EXHIBIT
O
tabbies®

# In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000001.0001 | FM SRC M-OFHEO 00000000.0001 | WITHHELD | AC; WP | 05/03/2005 | KRIS*, JODY M | OH*, ALEX Y | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding the Rudman investigation | |
| FM SRC M-OFHEO 00000006.0001 | FM SRC M-OFHEO 00000036.0002 | WITHHELD | AC; WP | 7/21/2004 | LESMES*, SCOTT | DONLON*, THOMAS | KAPPLER*, ANN; GLENN**, RENETTA (secretary to Thomas Donlon) | Email requesting legal advice during the course of the OFHEO investigation regarding communications with investors on OFHEO's investigation of Fannie Mae's accounting | |
| FM SRC M-OFHEO 00000038.0001 | FM SRC M-OFHEO 00000038.0002 | WITHHELD | AC; WP | 7/27/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S. (secretary to Ann Kappler) | | Privileged email chain and privileged attachment reflecting attorney-client communications between Ann Kappler and Jodie Kelley prepared during the course of the OFHEO investigation regarding draft letter to OFHEO regarding Fannie Mae's communications with FASB on a particular transaction. | |
| FM SRC M-OFHEO 00000290.0001 | FM SRC M-OFHEO 00000290.0004 | WITHHELD | WP | 04/15/2005E | WILMER HALE* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00000915.0001 | FM SRC M-OFHEO 00000915.0002 | WITHHELD | WP | 10/15/2004 | JOSEPHS**, MICHAEL | | JOSEPHS**, MICHAEL | Draft letter with marginalia prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00000306 PDF-FM SRC M-OFHEO 00000309 PDF 00000/0 FM SRC M-OFHEO 00000858 PDF-FM SRC M-OFHEO 00000859 PDF 00001/0 FM SRC M-OFHEO 00001228 0001-FM SRC M-OFHEO 00001229 0001-FM SRC M-OFHEO 00001228 0004/FM SRC M-OFHEO 00001239 0001-FM SRC M-OFHEO 00001239 0002; FM SRC M-OFHEO 00001257 0001-FM SRC M-OFHEO 00001257 0002; FM SRC M-OFHEO 00001259 0001-FM SRC M-OFHEO 00001259 0002; FM SRC M-OFHEO 00001271 0001-FM SRC M-OFHEO 00001271 0002; FM SRC M-OFHEO 00001677 0001-FM SRC M-OFHEO 00001677 0114 |
| FM SRC M-OFHEO 00001216.0001 | FM SRC M-OFHEO 00001216.0013 | WITHHELD | AC; WP | 11/01/2004 | WILMER CUTLER PICKERING HALE & DORR; ERNST & YOUNG LLP** | | FANNIE MAE LEGAL DEPARTMENT*; BOYLES, JONATHAN | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr" during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FNMSEC-ECS5559-FNMSEC-ECS5583; FNMSEC-ECS55866-FNMSEC-ECS53720; FNMSEC-ECS53721-FNMSEC-ECS53756; FNMSEC-ECS54183-FNMSEC-ECS54229; FNMSEC-ECS54415-FNMSEC-ECS54468; FNMSEC-ECS54480-FNMSEC-ECS54525; FM SRC M-OFHEO 00001612 0001-FM SRC M-OFHEO 00001612 0011 |
| FM SRC M-OFHEO 00001252.0001 | FM SRC M-OFHEO 00001252.0001 | WITHHELD | AC; WP | 10/28/2004 | WILMER CUTLER PICKERING HALE & DORR; ERNST & YOUNG LLP** | | FANNIE MAE LEGAL DEPARTMENT*; BOYLES, JONATHAN | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr" during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00001472.0001 | FM SRC M-OFHEO 00001472.0003 | WITHHELD | AC; WP | 5/6/2004 | KELLEY*, JODIE L | BOYLES, JONATHAN | | Email with attached draft letter providing legal advice prepared in anticipation of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00001775.0001-FM SRC M-OFHEO 00001775.0003 |
| FM SRC M-OFHEO 00001710.0001 | FM SRC M-OFHEO 00001710.0003 | WITHHELD | AC; WP | 08/01/2004 | HAIRSTON, ANGELA | LESMES*, SCOTT; BOYLES, JONATHAN STARKWEATHER, SARAH | LAW, REKHA J | Email reflecting attorney client communications with Scott Lesmes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00001707 0001-FM SRC M-OFHEO 00001707 0003 |
| FM SRC M-OFHEO 00001917.0001 | FM SRC M-OFHEO 00001917.0004 | WITHHELD | AC; WP | 04/29/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M. LESMES*, SCOTT | | Email providing information in order to obtain legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00001934.0001 | FM SRC M-OFHEO 00001934.0005 | WITHHELD | WP | 4/15/2005 | WILMER HALE* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00002623.0001 | FM SRC M-OFHEO 00002623.0013 | WITHHELD | AC; WP | 9/9/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | SMITH**, CATHERINE S | Email with privileged draft Audit Committee Minutes attached reflecting attorney client communications with Ann Kappler* and Russell Bruemmer* prepared during the course of OFHEO examination regarding response to OFHEO special examination. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | C/C | Description | Replicate-Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00002713.0001 | FM SRC M-OFHEO 00002713.0001 | WITHHELD | AC; WP | 4/4/2004 | | | ANDERSON, JAMES; JOSEPHS*; MIKE; KITCHENS*, DALE; LESMES*; SCOTT; KELLEY*, JODEL L.; GRIFFITH*, JONATHAN L.; BAER*, GREGORY A. | Handwritten notes reflecting attorney client communications with Scott Lesmes*, Jodie Kelley*, Jonathan Griffith* and Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO investigation subject matter | |
| FM SRC M-OFHEO 00002728.0001 | FM SRC M-OFHEO 00002728.0004 | WITHHELD | WP | 10/5/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00002741.0001 | FM SRC M-OFHEO 00002741.0004 | WITHHELD | WP | 10/5/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum prepared during the course of OFHEO examination regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00004294.0001 | FM SRC M-OFHEO 00004294.0001 | WITHHELD | WP | 6/6/2004 | MARTIN, BRAD | MARTIN, BRAD; PATEL, MONA; | BARBERA, PETE | Email prepared during course of OFHEO investigation regarding Fannie Mae's submission to OFHEO on FAS. | |
| FM SRC M-OFHEO 00004927.0001 | FM SRC M-OFHEO 00004927.0004 | WITHHELD | AC; WP | 04/30/2004 | LESMES*, SCOTT | KELLEY*, JODIE L; KAPPLER*, ANN M; BAER*, GREGORY A | | Email providing legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00004968.0001 | FM SRC M-OFHEO 00004968.0004 | WITHHELD | AC; WP | 09/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00005381.PDF | FM SRC M-OFHEO 00005381.PDF | WITHHELD | AC; WP | 10/05/2004 | ERNST AND YOUNG LLP | | | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00005323.PDF-FM SRC M-OFHEO 00005323.PDF |
| FM SRC M-OFHEO 00005571.A.PDF | FM SRC M-OFHEO 00005571.A.PDF.000002 | WITHHELD | WP | 02/00/2000 | | | | Draft chart with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00005638.PDF | FM SRC M-OFHEO 00005638.PDF | WITHHELD | AC; WP | 11/12/2004 | FRIEDLANDER, MICHAEL | | | Draft report with marginalia providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00000712.PDF | FM SRC M-OFHEO 00000712.PDF.000010 | WITHHELD | WP | 09/23/2004 | FRIEDLANDER, MICHAEL | QUINN, WILLIAM; WINER, MARK | | Email with attached spreadsheets prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008601.pdf | FM SRC M-OFHEO 00008601.pdf | WITHHELD | WP | 4/15/2005E | WILMER HALE* | | SALFI, PAUL; BOYLES, JONATHAN | Charts prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008645.pdf | FM SRC M-OFHEO 00008645.pdf | WITHHELD | AC; WP | 6/17/2004 | JULIANE, JEFFREY | SMOLEN*, MIRIAM M. | | Email prepared at the request of counsel during the course of the OFHEO investigation attaching draft communications with Dana Gould* prepared during the course of the OFHEO investigation regarding OFHEO and human resource matters. | |
| FM SRC M-OFHEO 00008677.pdf | FM SRC M-OFHEO 00008677.pdf | WITHHELD | AC; WP | 8/2/2004 | KELLEY*, JODIE | KAPPLER*, ANN M | | Privileged email with attached privileged draft letter to the SEC requesting legal advice during the course of OFHEO investigation regarding edits to letter. | |
| FM SRC M-OFHEO 00008965.PDF | FM SRC M-OFHEO 00008965.PDF.000007 | WITHHELD | AC; WP | 09/28/2004 | MEDWAY, MONICAP | DENNY, JEFFREY | | Draft presentation reflecting attorney client communications with Dana Gould* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00007009.pdf | FM SRC M-OFHEO 00007026.pdf | WITHHELD | AC; WP | 8/5/2004 | KAPPLER*, ANN | SMITH*, CATHERINE S. (secretary to Ann Kappler) | | Email chain forwarding legal advice of Paul Martin* prepared during the course of OFHEO investigation regarding Fannie Mae's document collection efforts in response to the special examination. | |
| FM SRC M-OFHEO 00007031.PDF | FM SRC M-OFHEO 00007031.PDF.000003 | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Draft spreadsheets prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

Page 2

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000739 PDF | FM SRC M-OFHEO 0000739 PDF | WITHHELD | AC; WP | 10/18/2004 | KELLEY*, JODIE L | PENNEWELL, JANET L | | Email providing legal advice prepared in anticipation of litigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 0001142 PDF | FM SRC M-OFHEO 0001142 PDF | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT | | FANNIE MAE LEGAL DEPARTMENT | Draft chart prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000173 PDF | FM SRC M-OFHEO 0000173 PDF | WITHHELD | AC; WP | 05/24/2004 | KAPPLER*, ANN M | SPENCER, LEANNE G | KELLEY*, JODIE L | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000174 PDF-FM SRC M-OFHEO 0000174.PDF |
| FM SRC M-OFHEO 0000229.pdf | FM SRC M-OFHEO 0000229.pdf | WITHHELD | WP | 04/00/2004E | FANNIE MAE LEGAL DEPARTMENT | | | Outline with marginalia prepared during course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0000279 PDF 000003 | FM SRC M-OFHEO 0000279.pdf | WITHHELD | AC; WP | 06/28/2004 | KAPPLER*, ANN M | MARRA*, ANTHONY F; DUNN*, JUDITH | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000472 PDF 000009 | FM SRC M-OFHEO 0000472.PDF | WITHHELD | AC; WP | 09/01/2004 | GRIFFITH*, JONATHAN L | BOYLES, JONATHAN | | Draft memorandum with marginalia reflecting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000749 PDF | FM SRC M-OFHEO 0001491 PDF 000007 | WITHHELD | AC; WP | 05/05/2004 | KAPPLER*, ANN M | DONILOW*, THOMAS E; DAVIS, MICHELE | SMITH*, CATHERINE S | Email with attached talking points reflecting legal advice of David Luigs* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0001507 PDF-FM SRC M-OFHEO 0001507 PDF 000007 |
| FM SRC M-OFHEO 0000539 PDF 000010 | FM SRC M-OFHEO 0000539 PDF | WITHHELD | AC; WP | 10/24/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY; WOFFORD, CARRIE | Email with attached draft letter providing legal advice prepared during the course of litigation regarding human resources. | |
| FM SRC M-OFHEO 0000549 PDF 000010 | FM SRC M-OFHEO 0000549 PDF | WITHHELD | AC; WP | 10/25/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 0000581 PDF 000004 | FM SRC M-OFHEO 0000581 PDF | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0000565 PDF | FM SRC M-OFHEO 0000565 PDF | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 0000565 PDF-FM SRC M-OFHEO 0000565 PDF 000017 |
| FM SRC M-OFHEO 0000582 PDF | FM SRC M-OFHEO 0000582 PDF 000016 | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared during the course of OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0000598 PDF | FM SRC M-OFHEO 0000598 PDF 000010 | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY; HYDE, TERRI; WOFFORD, CARRIE | Email providing legal advice prepared during the course of OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0000613 PDF | FM SRC M-OFHEO 0000613 PDF 000007 | WITHHELD | AC; WP | 05/05/2004 | KAPPLER*, ANN M | MARRA*, ANTHONY F; MILON, PATRICIA A | SMITH*, CATHERINE S | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0001054.pdf | FM SRC M-OFHEO 0001013 PDF | WITHHELD | | 4/26/2004 | LEWERS, MARY M | BARBERA, PETE | | Email with attached draft outline reflecting Attorney Client communications with the Fannie Mae Legal Department* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000780 PDF | FM SRC M-OFHEO 0000780 PDF 000002 | WITHHELD | AC; WP | 05/18/2004 | KNIGHT, LINDA K | KELLEY*, JODIE L | | Email providing information to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0007892 PDF-FM SRC M-OFHEO 0007892 PDF 000003 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000001.PDF | FM SRC M-OFHEO 00000001.PDF Non-privileged portions previously produced at FMSR M-O 0044594-0044597 | REDACTED | AC: WP | 1/23/2004 | RANES, FRANKLIND | | MUDD, DANIEL H; HOWARD, JT; ASHE, ASHLEY; STEPHEN B; BORDONARO, DUBERSTEIN, KENNETH; GERRITY, THOMAS P; HARVEY, J ASTIZ; MCLAUGHLENKOROLOGOS, ANN; MALEK, FRED; MULCAHY, ANNE M; PICKETT, JOE K; SEGUE, DONELAN*, [MORE NAMES] | Minutes reflecting attorney client communications with Gibson Dunn & Crutcher* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00000001.PDF |
| FM SRC M-OFHEO 00000046.PDF | FM SRC M-OFHEO 00000046.PDF 000050 | REDACTED | AC: WP | 04/23/2004 | FRENCH*, ELVIRA M | MEDINA*, MONICA M | | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000098.PDF | FM SRC M-OFHEO 000098.PDF 000039 | REDACTED | AC: WP | 02/17/2004 | ABERBACH, IRIS | MULCAHY, ANNE M | CLARK, ROSEMARY A | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000081.35.PDF | FM SRC M-OFHEO 000081.35.PDF 000004 | WITHELD | AC: WP | 01/22/2004 | SMITH**, CATHERINE S. (secretary to Ann Kappler) | MEDINA*, MONICA P; FRENCH**, ELVIRA M | | Email forwarding privileged draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie Mae matter. | |
| FM SRC M-OFHEO 000081.35.PDF | FM SRC M-OFHEO 000081.35.PDF 000004 | WITHELD | AC: WP | 1/22/2004 | SMITH** CATHERINE S | MEDINA*, MONICA P | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000081.47.PDF | FM SRC M-OFHEO 000081.47.PDF 000004 | WITHELD | AC: WP | 01/222004 | MEDINA*, MONICA M | VANDERHORST, GAYLE | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | FM SRC M-OFHEO 00000143.PDF-FM SRC M-OFHEO 00000143.PDF 000004. FM SRC M-OFHEO 0000039.PDF-FM SRC M-OFHEO 0000139.PDF 000004 |
| FM SRC M-OFHEO 000081.51.PDF | FM SRC M-OFHEO 000081.51.PDF 000004 | WITHELD | AC: WP | 01/222004 | SMITH** CATHERINE S | ABERBACH, IRIS | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000081.51.PDF | FM SRC M-OFHEO 000081.51.PDF 000004 | WITHELD | AC: WP | 01/222004 | SMITH** CATHERINE S | GERRITY, THOMAS P | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000081.59.PDF | FM SRC M-OFHEO 000081.59.PDF 000004 | WITHELD | AC: WP | 02/03/2004 | ABERBACH, IRIS | DIAZ, JOSE | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000558.PDF | FM SRC M-OFHEO 0000558.PDF 000006 | WITHELD | AC: WP | 08/04/2004 | LESMES*, SCOTT | KAPPLER*, ANN M | | Email with draft Q&A providing legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 000055.20.0001-FM SRC M-OFHEO 000055.20.0001; FM SRC M-OFHEO 0002524.PDF-FM SRC M-OFHEO 0002524.PDF 000004 |
| FM SRC M-OFHEO 00000593.PDF | FM SRC M-OFHEO 0000593.PDF 000013 | WITHELD | AC: WP | 09/09/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | | Email with attached draft memorandum forwarding legal advice of Gregory Baer* prepared the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000856.PDF-FM SRC M-OFHEO 00000610.PDF; FM SRC M-OFHEO 0000856.PDF 000012; FM SRC M-OFHEO 00040073.0013-FM SRC M-OFHEO 00040073.0001 |
| FM SRC M-OFHEO 00000806.PDF | FM SRC M-OFHEO 0000806.PDF 000004 | WITHELD | AC: WP | 09/16/2004 | BAER*, GREGORY A | KAPPLER*, ANN M; LESMES*, SCOTT; KELLEY*, JODIE L | WEISS*, HARRY; BRUEMMER*, RUSSELL J | Email with attached draft talking points reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00000610.PDF-FM SRC M-OFHEO 0000855.0001; FM SRC M-OFHEO 0000855.0001-FM SRC M-OFHEO 000055900.0001 |
| FM SRC M-OFHEO 00000814.PDF | FM SRC M-OFHEO 0000814.PDF 000003 | WITHELD | AC: WP | 09/17/2004 | KAPPLER*, ANN M | WEISS* HARRY; LESMES*; SCOTT; KELLEY*; JODIE L | SMITH**; CATHERINE S | Email forwarding legal advice of Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00000817.PDF-FM SRC M-OFHEO 0000820.0003; FM SRC M-OFHEO 0000820.PDF 000003 |
| FM SRC M-OFHEO 00000826.PDF | FM SRC M-OFHEO 0000826.PDF 000002 | WITHELD | AC: WP | 09/22/2004 | LESMES*, SCOTT | HOWARD, JT; NICOLESCU, PETER; KNIGHT, LINDA K; ROMAN, JONATHAN D | KAPPLER*, ANN M | Email with attached draft presentation providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00000828.pdf | FM SRC M-OFHEO 0000828.pdf | WITHELD | AC: WP | 9/23/2004 | KAPPLER*, ANN | SMITH** CATHERINE S. | | Email with attached draft talking points forwarding legal advice of Patricia Milon* prepared during course of OFHEO investigation regarding OFHEO regulatory matters | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Description | Type(s) Claim | Doc Date | From | To | CC | Description | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OHPEO 00008872.pdf | FM SRC M-OHPEO 00008872.pdf | WITHHELD | AC; WP | 9/25/2004 | NICULESCU, PETER | KAPPLER, ANN M | SMITH**, CATHERINE S. | Email with attached draft plan requesting legal advice prepared during course of OHPEO examination regarding OHPEO regulatory matters. | FM SRC M-OHPEO 0004406.0001-FM SRC M-OHPEO 0004406.0002; FM SRC M-OHPEO 00017896.0001-FM SRC M-OHPEO 00017896.0003; FM SRC M-OHPEO 00008739.PDF-FM SRC M-OHPEO 00008739.PDF:00003; FM SRC M-OHPEO 00008730.PDF-FM SRC M-OHPEO 00008730.PDF:00002; FM SRC M-OHPEO 00008732.PDF-FM SRC M-OHPEO 00008732.PDF:00004; FM SRC M-OHPEO 00019921.0001-FM SRC M-OHPEO 00019921.0003; FM SRC M-OHPEO 00003441.0001-FM SRC M-OHPEO 00003441.0002; FM SRC M-OHPEO 00050124.0001-FM SRC M-OHPEO 00050124.0003; FM SRC M-OHPEO 00050121.0001-FM SRC M-OHPEO 00050121.0003; FM SRC M-OHPEO 00050118.0001-FM SRC M-OHPEO 00050118.0003; FM SRC M-OHPEO 00050372.0001-FM SRC M-OHPEO 00050372.0002; FM SRC M-OHPEO 00050375.0001-FM SRC M-OHPEO 00050375.0002; FM SRC M-OHPEO 00055290.0001-FM SRC M-OHPEO 00055290.0002 |
| FM SRC M-OHPEO 00008723.PDF | FM SRC M-OHPEO 00008723.PDF/00007 | WITHHELD | AC; WP | 08/21/2004 | KAPPLER, ANN M | DONILON*, THOMAS E | | Email with attached draft report providing legal advice prepared during the course of the OHPEO investigation regarding OHPEO and corporate governance matters. | |
| FM SRC M-OHPEO 00008719.PDF | FM SRC M-OHPEO 00008719.PDF/00004 | WITHHELD | AC; WP | 09/17/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OHPEO investigation regarding OHPEO and SEC regulatory matters. | FM SRC M-OHPEO 00008876.PDF-FM SRC M-OHPEO 00008876.PDF:00003; FM SRC M-OHPEO 00008872.PDF-FM SRC M-OHPEO 00008872.PDF:00004; FM SRC M-OHPEO 00008888.PDF-FM SRC M-OHPEO 00008888.PDF:00004 |
| FM SRC M-OHPEO 00008970.PDF | FM SRC M-OHPEO 00008970.PDF/00007 | WITHHELD | AC; WP | 10/00/2004E | KAPPLER, ANN M / WILMER CUTLER PICKERING HALE & DORR* | | | Handwritten notes reflecting legal advice of counsel prepared during the course of OHPEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OHPEO 00009081.PDF | FM SRC M-OHPEO 00009081.PDF/00006 | WITHHELD | AC; WP | 03/14/2005 | ZORN, JONATHAN M | FANNIE MAE LEGAL DEPT* | WILMER CUTLER PICKERING HALE & DORR* | Memorandum providing legal advice prepared during the course of OHPEO investigation regarding OHPEO regulatory matters. | |
| FM SRC M-OHPEO 00009238.0007 | | WITHHELD | AC; WP | 01/21/2005 | KAPPLER, ANN M | | | Memorandum providing legal advice prepared during the course of the OHPEO investigation regarding executive compensation. | FM SRC M-OHPEO 00011178.0001-FM SRC M-OHPEO 00011178.0007 |
| FM SRC M-OHPEO 00009281.0003 | FM SRC M-OHPEO 00009281.0003 | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Spreadsheet prepared at the request of counsel regarding OHPEO regulatory matters. | FM SRC M-OHPEO 00009297.0001-FM SRC M-OHPEO 00009297.0003; FM SRC M-OHPEO 00009294.0001-FM SRC M-OHPEO 00009294.0003 |
| FM SRC M-OHPEO 00009416.0001 | | WITHHELD | AC; WP | 09/08/2004 | DONILON*, THOMAS E | MULCAHY, ANNE M | | Memorandum providing legal advice prepared regarding the course of the OHPEO investigation regarding corporate governance and human resources. | |
| FM SRC M-OHPEO 00009731.0032 | FM SRC M-OHPEO 00009731.0032 | WITHHELD | AC; WP | 10/12/2004 | FANNIE MAE LEGAL DEPARTMENT* | FANNIE MAE LEGAL DEPT* | | Draft memo reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* regarding OHPEO regulatory matters. | FM SRC M-OHPEO 00041831.0001-FM SRC M-OHPEO 00041831.0004 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Related Topics |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000922.0001 | FM SRC M-OFHEO 0000922.0004 | WITHHELD | AC; WP | 10/11/2004 | DUNN*, JUDITH | RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; BLICKSTEIN, JILL M | | Email with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000833.0001-FM SRC M-OFHEO 0000833.0035; FMSRCZZT.00385006-000035; FM SRC M-OFHEO 0000144.0001-FM SRC M-OFHEO 0000144.0032; FM SRC M-OFHEO 0000227B.0001-FM SRC M-OFHEO 0000227B.0032; FMSRCZZT.00385063-FMSRCZZT.00385063-000002; FM SRC M-OFHEO 0000806.0001-FM SRC M-OFHEO 0000806.0032; FM SRC M-OFHEO 0000798.0001-FM SRC M-OFHEO 0000798.0032 |
| FM SRC M-OFHEO 0001006.0001 | FM SRC M-OFHEO 0001006.0014 | REDACTED | AC; WP | 01/22/2004 | KOROLOGOS, ANN M; MCLAUGHLIN, ANN | | ASHE, ASHLEY; STEPHEN B; GERRITY, THOMAS P; MARRON, DONALD B; RAINES, FRANKLIN D; DONILON*, KAPPLER*, ANN M; MEDINA*, MONICA P; BEISNER*, JOHN | Minutes reflecting attorney client communications with John Beisner* prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001019.0001 | FM SRC M-OFHEO 0001019.0002 | WITHHELD | AC; WP | 06/21/2004 | RAMSEY, GREGORY | BOYLES, JONATHAN | | Email reflecting Attorney-Client communications with Scott Lesmes* in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001042.0001 | FM SRC M-OFHEO 0001042.0073 | REDACTED | AC; WP | 09/23/2004 | FRENCH, ELVIRA M | CHEEK, DEIRDRE | | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 0001275.0001 | FM SRC M-OFHEO 0001275.0003 | WITHHELD | AC; WP | 04/14/2004 | SMITH**, CATHERINE S | MEDINA*, MONICA P | | Email forwarding draft resolution reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 0001294.0001 | FM SRC M-OFHEO 0001294.0003 | WITHHELD | AC; WP | 01/07/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 0001314.0001 | FM SRC M-OFHEO 0001314.0003 | WITHHELD | AC; WP | 09/27/2004 | DUNN*, JUDITH | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | MARRA*, ANTHONY F | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0009029A.0001-FM SRC M-OFHEO 0009029A.0001; FM SRC M-OFHEO 0001424.0001-FM SRC M-OFHEO 0001424.0003-FM SRC M-OFHEO 0009029A.0001; FM SRC M-OFHEO 0004442.0001-FM SRC M-OFHEO 0004442.0001-FM SRC M-OFHEO 0004442.0002; FM SRC M-OFHEO 0004878.0001-FM SRC M-OFHEO 0004878.0002; FM SRC M-OFHEO 0009325.0001-FM SRC M-OFHEO 0009324.0001-FM SRC M-OFHEO 0009324.0002; FM SRC M-OFHEO 0009298.0001-FM SRC M-OFHEO 0009323.0001; FM SRC M-OFHEO 0009323.0001 |
| FM SRC M-OFHEO 0001317.0001 | FM SRC M-OFHEO 0001317.0002 | WITHHELD | AC; WP | 04/20/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | WEISS*, HARRY; BRUEMMER*, RUSSELL J | Email forwarding legal advice of Harry Weiss* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 0001427.0001-FM SRC M-OFHEO 0001427.0003; FM SRC M-OFHEO 0001430.0001-FM SRC M-OFHEO 0001430.0003 |
| FM SRC M-OFHEO 0001319.0001 | FM SRC M-OFHEO 0001319.0003 | WITHHELD | AC; WP | 04/20/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | WEISS*, HARRY; BRUEMMER*, RUSSELL J; LUIGS*, DAVID A | Email with attached draft talking points providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0001386.0001 | FM SRC M-OFHEO 0001386.0007 | WITHHELD | AC; WP | 04/27/2004 | LUIGS*, DAVID A | KAPPLER*, ANN M; LESMES*, SCOTT; KELLEY*, JODIE L | BRUEMMER*, RUSSELL J; BAER*, GREGORY A | Email forwarding legal advice of David Luigs* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001452.0001 | FM SRC M-OFHEO 0001452.0002 | WITHHELD | AC; WP | 11/03/2004 | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Spreadsheet prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0001452.0001 |
| FM SRC M-OFHEO 0001454.0001 | FM SRC M-OFHEO 0001454.0006 | WITHHELD | AC; WP | 06/30/2004 | FANNIE MAE | | FANNIE MAE LEGAL DEPARTMENT* | Spreadsheet prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0001454.0001 |

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00010533.0001 | FM SRC M-OFHEO 00010533.0006 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP* | | | Spreadsheet prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008339.0001-FM SRC M-OFHEO 00008339.0002 |
| FM SRC M-OFHEO 00010675.0001 | FM SRC M-OFHEO 00010675.0002 | WITHHELD | AC, WP | 10/06/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00013006.0001-FM SRC M-OFHEO 00013006.0003 |
| FM SRC M-OFHEO 00011030.0001 | | WITHHELD | AC, WP | 02/24/2005 | LESMES*, SCOTT | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011072.0001 | | WITHHELD | AC, WP | 09/15/0000 | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011073.0001 | | WITHHELD | AC, WP | 9/00/0004E | KAPPLER*, ANN M | | GERRITY, THOMAS P | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011108.0001 | | WITHHELD | AC, WP | 01/06/2005 | ZORN*, JONATHAN M | DUNN*, JUDITH | | Draft memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00011117.0001 | | WITHHELD | AC, WP | 10/02/2004 | KITCHENS*, DALE | DAWSON*, DOUGLAS J | | Email reflecting legal advice of Douglas Dawson* prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00011132.0001 | | WITHHELD | AC, WP | 10/27/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00011475.0001 | | WITHHELD | AC, WP | 08/24/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding SEC and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011492.0001 | FM SRC M-OFHEO 00011492.0002 | WITHHELD | AC, WP | 09/02/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email with attached draft memo forwarding legal advice of David Luigs* prepared during the course of OFHEO investigation. | |
| FM SRC M-OFHEO 00011506.0005 | | WITHHELD | AC, WP | 09/27/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J; LESE*, ANDREWS; KITCHENS*, DALE | | Email with attached draft outline forwarding legal advice of Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00041384.0001-FM SRC M-OFHEO 00041384.0005 |
| FM SRC M-OFHEO 00011584.0010 | | WITHHELD | WP | 09/01/2004 | JOSEPH**, MICHAEL S | KITCHENS*, DALE | HEYMAN**, DAVID D, OSBORN**, GARY L; SHARAFELDIN, GLENNA B | Email with attached draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011623.0001 | | REDACTED | AC, WP | 09/27/2004 | LESE*, ANDREWS | BAER*, GREGORY A | KITCHENS*, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037828.0001-FM SRC M-OFHEO 00037828.0002 |
| FM SRC M-OFHEO 00011883.0005 | | WITHHELD | AC, WP | 10/04/2004 | HEYMAN**, DAVID D | DAWSON*, DOUGLAS J | BAER*, GREGORY A; JOSEPH**, MICHAEL S; KITCHENS*, DALE | Email with attached draft letter requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00011890.0057 | | REDACTED | AC, WP | 10/14/2004 | HEYMAN**, DAVID D | LESE*, ANDREWS; OSBORN*, GARY L; KITCHENS*, DALE | LOPEZ*, JAMES; NELSON*, TONYA | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale and at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00014680.0180; FM SRC M-OFHEO 00011747.0001-FM SRC M-OFHEO 00011747.0128; FM SRC M-OFHEO 00016200.0001-FM SRC M-OFHEO 00016200.0056; FM SRC M-OFHEO 00017831.0001-FM SRC M-OFHEO 00017831.0065. |
| FM SRC M-OFHEO 00011980.0046 | | WITHHELD | AC, WP | 04/26/2005 | LESE*, ANDREWS | HEATON, ANDY | | Memorandum with attached handwritten notes reflecting legal advice of Russell Bruemmer* and Gregory Baer* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00012036.0001 | | WITHHELD | WP | 01/11/2004 E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm.
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0001939.0001 | FM SRC M-OFHEO 0001939.0001 | WITHHELD | WP | 1/11/2005 E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003151.0001 | FM SRC M-OFHEO 0003151.0005 | WITHHELD | AC, WP | 04/14/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002398R.PDF-FM SRC M-OFHEO 0002398R.PDF.000005 |
| FM SRC M-OFHEO 0003389.0001 | FM SRC M-OFHEO 0003389.0059 | WITHHELD | WP | 7/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003918.0001 | FM SRC M-OFHEO 0003918.0003 | WITHHELD | WP | 11/12/2004 | DAWSON*, DOUGLAS J | KITCHENS*, DALE | MORRIS, WALTER H; WRATHALL*, JAMES R; OSBORN*, GARY L; BAER*, GREGORY A | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004007.0001 | FM SRC M-OFHEO 0004007.0003 | WITHHELD | AC, WP | 11/09/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004117.0001 | FM SRC M-OFHEO 0004117.0001 | WITHHELD | AC, WP | 09/29/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | WALLACE*, ERIN M; MINOTTI**, JOHN D | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004223.0001 | FM SRC M-OFHEO 0004223.0033 | WITHHELD | WP | 10/00/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | JOSEPH*, MICHAEL S | Email with attached draft letter prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004256.0001 | FM SRC M-OFHEO 0004256.0008 | WITHHELD | AC, WP | 10/00/2004 | PENNEWELL, JANET | BOYLES, JONATHAN; JOSEPH**, MICHAEL, S; LEE**, HEE; KITCHENS**, DALE; LESMES*, SCOTT; BAER*, GREGORY; SPENCER, LEANNE; LESE*, ANDREWS | | Email with attached draft letter providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004265.0002 | FM SRC M-OFHEO 0004265.0002 | WITHHELD | WP | 10/11/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email prepared under the direction of counsel regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004267.0002 | FM SRC M-OFHEO 0004267.0002 | WITHHELD | WP | 10/11/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 0001 4264.0001-FM SRC M-OFHEO 0001 4264.0001 |
| FM SRC M-OFHEO 0004269.0001 | FM SRC M-OFHEO 0004269.0001 | WITHHELD | WP | 10/17/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email prepared under the guidance of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00027598.0001-FM SRC M-OFHEO 00027598.0001 |
| FM SRC M-OFHEO 0004270.0046 | FM SRC M-OFHEO 0004270.0046 | WITHHELD | WP | 11/22/2004 | LESE*, ANDREWS | | | Email with attached draft white paper prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004346.0036 | FM SRC M-OFHEO 0004346.0036 | WITHHELD | WP | 11/26/2004 | LESE*, ANDREWS | LIANG, YIGAO | MILLS, LEONARD O; LIANG, YIGAO | Email with attached draft memorandum prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 0001 4382.0001-FM SRC M-OFHEO 0001 4382.0033; FM SRC M-OFHEO 0001 4415.0001-FM SRC M-OFHEO 0001 4415.0031 |
| FM SRC M-OFHEO 0004446.0033 | FM SRC M-OFHEO 0004446.0033 | WITHHELD | WP | 12/02/2004 | LESE*, ANDREWS | LIANG, YIGAO | MILLS, LEONARD O; LEE**, HEE; FAUCETTE, GREGORY A | Email with attached draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004654.0006 | FM SRC M-OFHEO 0004654.0006 | WITHHELD | AC, WP | 09/29/2004 | NELSON*, TONYA | LESE*, ANDREWS | | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004675.0005 | FM SRC M-OFHEO 0004675.0005 | WITHHELD | WP | 10/05/2004 | HEYMAN*, DAVID D | LEE**, HEE; JOSEPH**, MICHAEL S | LESE*, ANDREWS; KITCHENS*, DALE | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0005090.0100 | FM SRC M-OFHEO 0005090.0100 | REDACTED | WP | 10/14/2004 | HEYMAN*, DAVID D | LESE*, ANDREWS | | Email with letter prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0005318.0003 | FM SRC M-OFHEO 0005318.0003 | WITHHELD | WP | 12/10/2004 | WADDILL, MARC | LESE*, ANDREWS; KITCHENS**, HEE HEYMAN**, DAVID D; MORRIS, WALTER H; OSBORN*, GARY L; STERWALL-HUFF, KRISTEN | | Email prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

**In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log**

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Attach/Duplicates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00015319.0001 | FM SRC M-OFHEO 00015319.0248 | WITHHELD | AC; WP | 10/11/2004 | HARISTON, ANGELA | BOYLES, JONATHAN; JOSEPH*, MICHAEL, S, LEE*, HEE; KITCHENS*, DALE | | Email with attached draft letter providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00016008.0001-FM SRC M-OFHEO 00016008.0042; FM SRC M-OFHEO 00016130.0001-FM SRC M-OFHEO 00016130.0008; FM SRC M-OFHEO 00016684.0001-FM SRC M-OFHEO 00016684.0008; FM SRC M-OFHEO 00016692.0001-FM SRC M-OFHEO 00016692.0122 |
| FM SRC M-OFHEO 00015706.0001 | FM SRC M-OFHEO 00015706.0004 | WITHHELD | WP | 10/17/2004 | HARISTON, ANGELA | HEYMAN*, DAVID D | | Email with attached draft prepared during the course of OFHEO investigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 00015949.0001 | FM SRC M-OFHEO 00015949.0027 | WITHHELD | AC; WP | 10/05/2004 | KITCHENS*, DALE | STERN, TODD | KAPPLER*, ANN M; HEYMAN*, DAVID D; REMY*, DONALD M | Email with attached draft presentation providing information to obtain legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters | |
| FM SRC M-OFHEO 00015976.0001 | FM SRC M-OFHEO 00015976.0005 | WITHHELD | WP | 10/05/2004 | BOYLES, JONATHAN | HEYMAN*, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00016077.0001-FM SRC M-OFHEO 00016077.0006; FM SRC M-OFHEO 00016082.0001-FM SRC M-OFHEO 00016082.0004 |
| FM SRC M-OFHEO 00016018.0001 | FM SRC M-OFHEO 00016018.0005 | WITHHELD | WP | 10/05/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00037594.0001-FM SRC M-OFHEO 00037594.0004 |
| FM SRC M-OFHEO 00016620.0001 | FM SRC M-OFHEO 00016620.0015 | WITHHELD | AC; WP | 10/06/2004 | GRIFFITH*, JONATHAN L | HEYMAN*, DAVID D | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016659.0001 | FM SRC M-OFHEO 00016659.0005 | WITHHELD | WP | 10/07/2004 | BOYLES, JONATHAN | HEYMAN*, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 00005335.PDF-FM SRC M-OFHEO 00005335.PDF.000003 |
| FM SRC M-OFHEO 00016065.0001 | FM SRC M-OFHEO 00016065.0006 | WITHHELD | WP | 10/07/2004 | JACQUEY*, MATTHEW S | HEYMAN*, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00016071.0001-FM SRC M-OFHEO 00016071.0006 |
| FM SRC M-OFHEO 00016156.0001 | FM SRC M-OFHEO 00016156.0004 | WITHHELD | WP | 10/14/2004 | HARISTON, ANGELA | HEYMAN*, DAVID D; BOYLES, JONATHAN | | Email with attached draft prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016218.0001 | FM SRC M-OFHEO 00016218.0048 | WITHHELD | AC; WP | 10/13/2004 | HARISTON, ANGELA | HEYMAN*, DAVID D; LEVERS, MARY M; BOYLES, JONATHAN; HEYMAN*, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00016318.0001 | FM SRC M-OFHEO 00016318.0001 | WITHHELD | WP | 10/20/2004 | HARISTON, ANGELA | | LESMES*, SCOTT | Email prepared under the guidance of counsel regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016320.0001 | FM SRC M-OFHEO 00016320.0008 | WITHHELD | AC; WP | 11/22/2004 | BOYLES, JONATHAN | NICOLESCU, PETER; LEMERS, MARY M; SPENCER, LEANNE G; LESMES*, SCOTT; KELLEY*, JOXIE L; HEYMAN*, DAVID D; BAER*, GREGORY A; WEISS*, HARRY | | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of the OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00013970.0001-FM SRC M-OFHEO 00013970.0007 |
| FM SRC M-OFHEO 00016328.0001 | FM SRC M-OFHEO 00016328.0009 | WITHHELD | AC; WP | 11/23/2004 | DAWSON*, DOUGLAS J | BOYLES, JONATHAN | | Email with attached draft letter providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00016337.0001-FM SRC M-OFHEO 00016337.0009 |
| FM SRC M-OFHEO 00016384.0001 | FM SRC M-OFHEO 00016384.0004 | WITHHELD | AC; WP | 08/27/2004 | BAER*, GREGORY A | LESE*, ANDREWS | | Email with attached draft requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016404.0001 | FM SRC M-OFHEO 00016404.0001 | WITHHELD | WP | 08/30/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D; SHEPTIN*, MICHAEL | | Email prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Email Date | Designation | Type of Claim | Firm | To | From | Description | Duplicate Bates |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OPHEO 00016511.0001<br>FM SRC M-OPHEO 00016511.0004 | 09/20/2004 | REDACTED | AC, WP | FANNIE MAE | | RAINES, FRANKLIN D; MUDD, DANIEL H; HOWARD, JT; ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; KORSLOGOS, ANN M; PICKETT, JOE K; RAHL, LESLIE; SWYGERT, HP; MULCAHY, ANNE M; MALAK, MARRON, DONALD B; DONILON*, KAPPLER*, ANN M; | Minutes reflecting attorney client communications with Ann Kappler* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00016515.0001<br>FM SRC M-OPHEO 00016515.0002 | 10/14/2004 | WITHHELD | WP | HAIRSTON, ANGELA | HEYMAN**, DAVID D | | Email with attached draft prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00016577.0001 | 12/06/2004 | WITHHELD | AC, WP | DOSANJH*, RAJT | GERRY, PRISCILLA; YESELSKI, TIFFANY; GRIFFITH*, JONATHAN L | RESENBERG, TOM; DAWSON*, DOUGLAS J; WRATHALL*, JAMES R | Email requesting information for the purpose of providing legal advice during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00007183.0003 | 04/30/2004 | WITHHELD | AC, WP | JOSEPH**, MICHAEL S. | KITCHENS*, DALE | | Email reflecting attorney client communications with Gregory Baer* regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00007407.0001 | 10/17/2002 | WITHHELD | AC, WP | JOSEPH**, MICHAEL S. | HAIRSTON, ANGELA | DAVIS, MICHELE | Facsimile with attached letter from Jonathan Boyles to Stephen M. Cutler and Paul R. Berger, Esq. of the SEC, reflecting attorney client communications with Ernst & Young (occurring at the request of Werner Cutler Pickering Hale & Dorr*) regarding Fannie Mae's accounting policy issues related to accounting for hedging activities and premium/discount amortization. | FM SRC M-OPHEO 0000581.1.PDF-FM SRC M-OPHEO 0000581.1.PDF; FM SRC M-OPHEO 0000502.1.0001-FM SRC M-OPHEO 0000502.1.0001; FM SRC M-OPHEO 0000581.1.PDF-FM SRC M-OPHEO 0000581.1.PDF |
| FM SRC M-OPHEO 00007899.0001<br>FM SRC M-OPHEO 00007899.0004 | 8/14/2003 | WITHHELD | AC, WP | SMITH*, CATHERINE S. (secretary to Ann M. Kappler) | RAINES, FRANKLIN D; DONILON*, THOMAS; GREEBER, CHUCK; SHONTELL, JAYNE J; SPENCER, LEANNE G; LESMES*, SCOTT | | Email forwarding memorandum from Ann Kappler* to Frank Raines, c/b/g Thomas Donilon, Timothy Howard, Chuck Greener, Jayne Shontell, Leanne Spencer, and Scott Lesmes, containing legal advice prepared in anticipation of OFHEO investigation regarding Baker press conference transcript of July 30, 2003. | |
| FM SRC M-OPHEO 00007854.0001<br>FM SRC M-OPHEO 00007854.0002 | 10/00/2004E | WITHHELD | WP | KAPPLER*, ANN M | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00007790.0001<br>FM SRC M-OPHEO 00007790.0004 | 2/10/2005 | WITHHELD | AC, WP | Tanenbaum, Alan* | | | Handwritten notes providing legal advice and reflecting attorney client communications with Warren Irani* during the course of the OFHEO investigation regarding OFHEO regulatory matters and human resources. | |
| FM SRC M-OPHEO 00016621.0001<br>FM SRC M-OPHEO 00016621.0002 | 10/12/2004 | WITHHELD | AC, WP | DUBERSTEIN, KENNETH | | | Email reflecting attorney client communications with Ann Kappler* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00018646.0001<br>FM SRC M-OPHEO 00018646.0002 | 01/10/2005 | WITHHELD | AC, WP | SRUEHMER*, RUSSELL J | RAHL, LESLIE | WILLIAMS, MICHAEL J; REMY*, DONALD M; KELLEY, JODIE L | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00017030.0001<br>FM SRC M-OPHEO 00017030.0002 | 10/00/2004E | WITHHELD | WP | KAPPLER*, ANN M | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00019142.0001<br>FM SRC M-OPHEO 00019142.0001 | 11/01/2004E | WITHHELD | WP | FANNIE MAE LEGAL DEPARTMENT* | | | Talking points prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OPHEO 00019179.0001<br>FM SRC M-OPHEO 00019179.0034 | 10/11/2004 | WITHHELD | AC, WP | DUNN*, JUDITH | RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; BUCKSTEIN, JILL M | | Memorandum with attached draft plan providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Claim | Doc Date | From | To | CC | Description | Reproduced Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0001932.0001 | FM SRC M-OFHEO 0001932.0004 | WITHHELD | AC, WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes reflecting attorney client communications with Scott Lesmes* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002047.0001 | FM SRC M-OFHEO 0002047.0031 | WITHHELD | AC, WP | 12/31/2004 | | | | Chart reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002019.0001 | FM SRC M-OFHEO 0002019.0001 | WITHHELD | AC, WP | 07/28/2004 | SMOLEN*, MIRIAM M | REMY*, DONALD M; KELLEY*, JODIE L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002039.0001 | FM SRC M-OFHEO 0002039.0001 | WITHHELD | AC, WP | 07/23/2004 | BOYLES, JONATHAN | MARTIN*, PAUL G | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002087.0001 | FM SRC M-OFHEO 0002087.0001 | WITHHELD | AC, WP | 07/20/2004 | RAJAPPA, SAM | SCOTT*, KENNETH | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0021250.0001 | FM SRC M-OFHEO 0021250.0001 | WITHHELD | AC, WP | 01/06/2004 | BRUEMMER*, RUSSELL J | KELLEY*, JODIE L | | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0021251.0003 | FM SRC M-OFHEO 0021251.0003 | WITHHELD | AC, WP | 08/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Draft outline reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0021456.0010 | FM SRC M-OFHEO 0021456.0010 | WITHHELD | AC, WP | 05/28/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Draft legal filing reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002709.0001 | FM SRC M-OFHEO 0002709.0003 | WITHHELD | AC, WP | 09/28/2004 | KAPPLER*, ANN M | KOROLOGOS, ANN M; MEEHAN*, MONICA P | | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002518.0001-FM SRC M-OFHEO 0002518.0003; FM SRC M-OFHEO 0004257.0001-FM SRC M-OFHEO 0004257.0003; FM SRC M-OFHEO 0002271.0001-FM SRC M-OFHEO 0002271.0003; FM SRC M-OFHEO 0002188.0001-FM SRC M-OFHEO 0002188.0003; FM SRC M-OFHEO 0002712.0001-FM SRC M-OFHEO 0002712.0003; FM SRC M-OFHEO 0002718.0001-FM SRC M-OFHEO 0002718.0003; FM SRC M-OFHEO 0002727.0001-FM SRC M-OFHEO 0002727.0003; FM SRC M-OFHEO 0002301.0001-FM SRC M-OFHEO 0002301.0003; FM SRC M-OFHEO 0002304.0001-FM SRC M-OFHEO 0002304.0003 |
| FM SRC M-OFHEO 0002724.0004 | FM SRC M-OFHEO 0002724.0004 | WITHHELD | AC, WP | 10/21/2004 | LESMES*, SCOTT | DENNY, JEFFREY; BLICKSTEIN, JILL M | KAPPLER*, ANN M; DONLON*, THOMAS E | Email with attached draft letter providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002670.0001-FM SRC M-OFHEO 0002670.0004; FM SRC M-OFHEO 0002307.0001-FM SRC M-OFHEO 0002307.0003; FM SRC M-OFHEO 0002715.0001-FM SRC M-OFHEO 0002715.0001 |
| FM SRC M-OFHEO 0002728.0004 | FM SRC M-OFHEO 0002728.0004 | WITHHELD | AC, WP | 10/21/2004 | KAPPLER*, ANN M | DONLON*, THOMAS E | | Email with attached draft letter requesting legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002510.0001-FM SRC M-OFHEO 0002510.0003; FM SRC M-OFHEO 0004700.0001-FM SRC M-OFHEO 0004700.0001; FM SRC M-OFHEO 0004684.0001-FM SRC M-OFHEO 0004684.0001 |
| FM SRC M-OFHEO 0002704.0002 | FM SRC M-OFHEO 0002704.0002 | WITHHELD | AC, WP | 12/29/2004 | KAPPLER*, ANN M | DUNN*, JUDITH | | Email providing legal advice prepared in anticipation of litigation regarding executive compensation. | FM SRC M-OFHEO 0002255.0001-FM SRC M-OFHEO 0002255.0001; FM SRC M-OFHEO 0002236.0001-FM SRC M-OFHEO 0002236.0002; FM SRC M-OFHEO 0002791.0001-FM SRC M-OFHEO 0002791.0001; FM SRC M-OFHEO 0002706.0001-FM SRC M-OFHEO 0002706.0002; FM SRC M-OFHEO 0002334.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bate Bates | End Bates | Designation | Parent Claim | End Date | Email | To | CC | Description | Duplicate Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0002792.0001 | 0002792.0019 | WITHHELD | AC; WP | 10/06/2004 | REMY*, DONALD M | ROGAN*, MICHAEL; BENNETT*, ROBERT; CRAI; SPLICHEN*; MINRENST | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0002818.0001 | 0002818.0052 | WITHHELD | AC; WP | 10/13/2004 | RUDIN, LORRIE B | DUNN*, JUDITH | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding executive compensation | |
| FM SRC M-OFHEO 0002315.0001 | 0002315.0008 | WITHHELD | AC; WP | 10/12/2004 | FRENCH, ELVIRA M | | REMY*, DONALD M, MEDINA*, MONICA P | Email forwarding the attached board resolution and draft minutes providing legal advice prepared during the course of OFHEO investigation and in anticipation of litigation regarding OFHEO regulatory and shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 0002357.0001 | 0002357.0001 | WITHHELD | AC; WP | 3/14/2005 | FANNIE MAE LEGAL DEPARTMENT* | | Risk Policy and Capital Committee | Presentation reflecting attorney client communications prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0002433.0001 | 0002433.0006 | WITHHELD | AC; WP | 08/20/2004 | MARRA*, ANTHONY F | | | Chart providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory and corporate governance matters | FM SRC M-OFHEO 00055693.0001-FM SRC M-OFHEO 00055693.0014 |
| FM SRC M-OFHEO 0002481.pdf | | WITHHELD | AC; WP | 12/18/2004 | BAER*, GREGORY | KAPPLER*, ANN M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002838.PDF 00006 | | WITHHELD | AC; WP | 08/20/2004 | MARRA*, ANTHONY F | KAPPLER*, ANN M; REMY*, DONALD M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0002851.PDF | | WITHHELD | AC; WP | 01/00/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002838.PDF |
| FM SRC M-OFHEO 0002940.PDF 00003 | | WITHHELD | AC; WP | 02/00/2005E | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 0002419.PDF 00004 | | REDACTED | AC; WP | 01/09/2004 | KAPPLER*, ANN M | BOARD OF DIRECTORS | | Memo providing legal advice prepared in anticipation of litigation regarding shareholder/Fannie matter. | |
| FM SRC M-OFHEO 0005371.PDF 00003 | | WITHHELD | AC; WP | 06/29/2004 | SMOLEN*, MIRIAM | PENNEWELL, JANET L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0025475.PDF 00048 | | WITHHELD | AC; WP | 08/30/2004 | SMOLEN*, MIRIAM | PENNEWELL, JANET L | | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002522.PDF 00002 | | WITHHELD | AC; WP | 08/30/2004 | SMOLEN*, MIRIAM | PENNEWELL, JANET L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002629.PDF | | WITHHELD | AC; WP | 01/00/2005E | FANNIE MAE LEGAL DEPARTMENT* | | MARRON, DON; BARRY, TOM | Draft presentation with handwritten notes reflecting attorney client communications with Ropes & Gray* during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 0025728.PDF 00004 | | WITHHELD | AC; WP | 11/23/2004 | REMY*, DONALD M; KELLEY*, JODIE L | RAINES, FRANKLIN D; HOWARD, JT; MUDD, DANIEL H; DONILON*, THOMAS E; KAPPLER*, ANN M | | Report providing legal advice prepared during the course of litigation regarding third quarter 2004 litigation. | |
| FM SRC M-OFHEO 0025746.pdf | | WITHHELD | AC; WP | 2/17/2005 | KAPPLER*, ANN M | BLICKSTEN, JILL M; SENHAUSER, BILL | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Typed Class | Doc Date | From | To | CC | Description | Related Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00025793.PDF 000008 | FM SRC M-OFHEO 00025793.PDF 000008 | WITHHELD | AC; WP | 12/17/2004 | KAPPLER, ANN M | SWYGERT, HP | | Memorandum providing legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | FM SRC M-OFHEO 0004416.0001-FM SRC M-OFHEO 0004416.0007; FM SRC M-OFHEO 0004889.0001-FM SRC M-OFHEO 0004889.0007; FM SRC M-OFHEO 0004450.0001-FM SRC M-OFHEO 0004455.0007; FM SRC M-OFHEO 0004924.0001-FM SRC M-OFHEO 0004924.0007 |
| FM SRC M-OFHEO 00026909.0001 | | WITHHELD | AC; WP | 08/02/2002 | DONLON, THOMAS E | KAPPLER, ANN M | | Email providing legal advice prepared during the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027001.0001 | FM SRC M-OFHEO 00027007.0002 | WITHHELD | AC; WP | 10/01/2004 | KAPPLER, ANN M | BAERY, GREGORY A; BRUEMMER*, RUSSELL J | | Email providing legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027194.0005 | | WITHHELD | AC; WP | 01/12/2005 | KAPPLER, ANN M | SMITH**, CATHERINE S | LESMES*, SCOTT | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr during the course of the OPHEO investigation regarding OPHEO regulatory matters. | FM SRC M-OFHEO 00049141.0001-FM SRC M-OFHEO 00049141.0003; FM SRC M-OFHEO 00049146.0001-FM SRC M-OFHEO 00049146.0003 |
| FM SRC M-OFHEO 00027359.0002 | | WITHHELD | WP | 1/15/2005E | KAPPLER, ANN M | | | Handwritten notes prepared during course of OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027455.0001 | | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER*, RUSSELL J | KAPPLER, ANN M | | Email forwarding legal advice of Russell Bruemmer* prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027383.0001 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027394.0003 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OPHEO investigation regarding corporate governance and OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027455.0001 | | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER*, RUSSELL J | WILLIAMS, MICHAEL J; MARRA*, ANTHONY F; KAPPLER*, ANN M | LANE, PATRICIA A | Email providing legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027547.0003 | | WITHHELD | AC; WP | 11/22/2004 | LESMES*, SCOTT | BOYLES, JONATHAN | | Email with attached draft chart requesting information for the purpose of providing legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027616.0001 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email with attached draft presentation requesting legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00027759.0001 | | WITHHELD | WP | 1/11/2004E | KAPPLER, ANN M | | | Handwritten notes prepared during course of OPHEO investigation regarding OPHEO regulatory matters. | |
| FM SRC M-OFHEO 00028611.0004 | | WITHHELD | AC; WP | 11/01/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Robert Bennett* during the course of the OPHEO investigation regarding OPHEO regulatory matters. | FM SRC M-OFHEO 00028615.0001-FM SRC M-OFHEO 00028615.0003 |
| FM SRC M-OFHEO 00028618.0001 | | WITHHELD | AC; WP | 11/08/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OPHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00028619.0001-FM SRC M-OFHEO 00028619.0002; FM SRC M-OFHEO 00028620.0001-FM SRC M-OFHEO 00028620.0002 |
| FM SRC M-OFHEO 00028663.0001 | | WITHHELD | AC; WP | 10/23/2004 | REMY, DONALD M | KAPPLER, ANN M | KELLEY, JODIE L; SINDER, SCOTT | Email providing legal advice prepared during the course of the OPHEO investigation regarding OPHEO regulatory matters. | FM SRC M-OFHEO 00039158.0001-FM SRC M-OFHEO 00039158.0010 |
| FM SRC M-OFHEO 00028993.0009 | | REDACTED | AC; WP | 01/14/2005 | DAWSON, DOUGLAS J | KAPPLER*, ANN M | BAERY, GREGORY A; BRUEMMER*, RUSSELL J; BESNER*, JOHN; KILDUFF*, JEFFREY Y; LURGIO*, DAVID A; KELLEY*, JODIE L; REMY*, DONALD M | Email forwarding J. Boyles, Howell, and Spencer's OPHEO testimony transcript and providing legal advice prepared during the course of litigation regarding the shareholder lawsuit/Fannie matter and OPHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Destination | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00028826.0001 | FM SRC M-OFHEO 00028826.0004 | WITHHELD | AC; WP | 01/11/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft talking points reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028833.0001 | FM SRC M-OFHEO 00028833.0003 | WITHHELD | AC; WP | 12/18/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028921.0001 | FM SRC M-OFHEO 00028921.0001 | WITHHELD | AC; WP | 12/29/2004 | BUTLER*, SAMUEL | KAPPLER*, ANN M | JOFFE*, ROBERT | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00028922.0002 | FM SRC M-OFHEO 00028922.0002 | WITHHELD | AC; WP | 02/14/2005 | LESMES*, SCOTT | KAPPLER*, ANN M; LEVIN, ROBERT; WILLIAMS, MICHAEL J; HISEY*, DAVID | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00028924.0001-FM SRC M-OFHEO 00028924.0002 |
| FM SRC M-OFHEO 00028899.0001 | FM SRC M-OFHEO 00028899.0005 | WITHHELD | WP | 11/05/2004 | WILMER*HALE* | | | Draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034936.0001 | FM SRC M-OFHEO 00034936.0014 | WITHHELD | AC; WP | 10/00/2004E | KELLEY*, JODIE L | | | Memorandum reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034982.0001 | FM SRC M-OFHEO 00034982.0003 | WITHHELD | AC; WP | 08/04/2004 | Arnold & Porter* | | | Outline reflecting legal advice prepared during the course of Arnold & Porter* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00055342.0001-FM SRC M-OFHEO 00055342.0003 |
| FM SRC M-OFHEO 00054999.0001 | FM SRC M-OFHEO 00054999.0022 | WITHHELD | AC; WP | 4/4/2005 | DAVIS, MICHELE | MUDD, DANIEL H; DONLON*, THOMAS E; KAPPLER*, ANN M; LEVIN, ROBERT; WILLIAMS, MICHEL J; NICULESCU, SHARON | | Routing slip with attached draft report requesting legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055080.0001 | FM SRC M-OFHEO 00055080.0066 | WITHHELD | WP | 9/17/2004 | WILMER*HALE * | | | Draft chart prepared during the course of OFHEO investigation regarding response to allegations in OFHEO's September 2004 Report. | |
| FM SRC M-OFHEO 00055324.0001 | FM SRC M-OFHEO 00055324.0004 | WITHHELD | AC; WP | 12/16/2003 | FANNIE MAESTRATEGIC REVIEW TEAM (WILMER HALEY) | DOCUMENT REVIEW TEAM (WILMER HALEY) | | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding instructions for developing legal team documents. | |
| FM SRC M-OFHEO 00055505.0001 | FM SRC M-OFHEO 00055505.0005 | WITHHELD | AC; WP | 12/07/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email with attached draft memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055510.0001 | FM SRC M-OFHEO 00055510.0001 | WITHHELD | AC; WP | 10/00/2004 | KELLEY*, JODIE L | JOSEPH*, MICHEL S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00055511.0001-FM SRC M-OFHEO 00055511.0002; FM SRC M-OFHEO 00055511.0001-FM SRC M-OFHEO 00055511.0001 |
| FM SRC M-OFHEO 00055514.0001 | FM SRC M-OFHEO 00055514.0001 | WITHHELD | AC; WP | 09/27/2004 | BAER*, GREGORY A | HEYMAN*, DAVID D; KITCHENS*, DALE | KELLEY*, JODIE L; DAWSON*, DOUGLAS J; MCLUCAS*, WILLIAM | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055522.0001 | FM SRC M-OFHEO 00055522.0006 | WITHHELD | WP | 5/14/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055567.0001 | FM SRC M-OFHEO 00055567.0003 | WITHHELD | AC; WP | 11/00/2004 | DAWSON*, DOUGLAS J | KITCHENS*, DALE | BAER*, GREGORY A; NELSON*, TONYA; GRAVES*, MATTHEW; COHEN*, GILES | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055680.0001 | FM SRC M-OFHEO 00055680.0002 | WITHHELD | WP | 12/00/2004E | JACQUES*, MATTHEW S | DAWSON*, DOUGLAS J | OSBORN*, GARY L; BAER*, GREGORY A; GRAVES*, MATTHEW M | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00055680.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00035601.0040 | FM SRC M-OFHEO 00035601.0040 | WITHELD | AC; WP | 06/25/2004 | WEPPLER**, BARBARA | OSBORN**, GARY L | | Email with attached Minutes reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr provided in anticipation of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035544.0001 | FM SRC M-OFHEO 00035544.0001 | WITHELD | AC; WP | 10/06/2004 | HEYMAN**, DAVID D | KELLEY**, JODIE L | KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035564.0001 | FM SRC M-OFHEO 00035564.0002 | WITHELD | AC; WP | 11/09/2004 | DAWSON**, DOUGLAS J | KITCHENS**, DALE | | Email reflecting attorney client communications with Doug Davidson** regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035799.0008 | FM SRC M-OFHEO 00035799.0008 | WITHELD | AC; WP | 08/03/2004 | JOSEPH**, MICHAEL S | KELLEY**, JODIE L | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035807.0001 | FM SRC M-OFHEO 00035807.0001 | WITHELD | AC; WP | 09/01/2004 | JOSEPH**, MICHAEL S | KELLEY**, JODIE L | LEE**, HEE; KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035847.0066 | FM SRC M-OFHEO 00035847.0001 | WITHELD | AC; WP | 7/9/2004 | MARTIN**, PAUL G | SHEPTIN**, MICHAEL (Ernst & Young), CHANMUGATHAS**, ANNA (Ernst & Young), LESE**, ANDREW (Ernst & Young) | BAER**, GREGORY A; HOYMAN, DAVID | Privileged email prepared at the request of counsel, attaching privileged presentation providing information for the purpose of obtaining legal advice regarding FAS 133. | |
| FM SRC M-OFHEO 00035913.0001 | FM SRC M-OFHEO 00035913.0001 | WITHELD | AC; WP | 07/22/2004 | MARTIN**, PAUL G | LESE**, ANDREW S; SHEPTIN**, MICHAEL | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035913.0001 |
| FM SRC M-OFHEO 00035915.0005 | FM SRC M-OFHEO 00035915.0005 | WITHELD | AC; WP | 07/27/2004 | DOSANJH**, RAJT | LESE**, ANDREW S | | Email with attached memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035920.0002 | FM SRC M-OFHEO 00035920.0002 | WITHELD | WP | 08/13/2004 | BARBERA, PETE | LESE**, ANDREW S | HEYMAN**, DAVID D | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035938.0049 | FM SRC M-OFHEO 00035938.0049 | WITHELD | WP | 10/12/2004 | BARBERA, PETE | HEYMAN**, DAVID D | | Email with attached spreadsheets prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035987.0004 | FM SRC M-OFHEO 00035987.0001 | WITHELD | AC; WP | 11/24/2004 | DAWSON**, DOUGLAS J | HEYMAN**, DAVID D | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00036007.0197 | FM SRC M-OFHEO 00036007.0197 | WITHELD | WP | 08/23/2004 | BAHR, RACHNA SHARAFELDIN, GLENNA B | HEYMAN**, DAVID D | SHARAFELDIN, GLENNA B | Email with attached production set emails and attachments prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036453.0001 | FM SRC M-OFHEO 00036453.0001 | WITHELD | WP | 08/03/2004 | SHARAFELDIN, GLENNA B | KITCHENS**, DALE | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035488.0001 | FM SRC M-OFHEO 00035488.0002 | WITHELD | WP | 10/28/2004 | JACQUES**, MATTHEW S | KITCHENS**, DALE | | Email with attached spreadsheet prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036490.0001 | FM SRC M-OFHEO 00036490.0002 | WITHELD | AC; WP | 11/01/2004 | BAER, GREGORY A | KITCHENS**, DALE | | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035568.0001-FM SRC M-OFHEO 00035566.0001 |
| FM SRC M-OFHEO 00035492.0001 | FM SRC M-OFHEO 00035492.0001 | WITHELD | WP | 09/15/2004 | JOSEPH**, MICHAEL S | KITCHENS**, DALE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Privilege Description | Reproduction Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00035504.0006 | FM SRC M-OFHEO 00035504.0006 | WITHHELD | AC; WP | 05/00/2004E | ERNST & YOUNG, LLP*** | | KITCHENS** DALE; DAWSON*, DOUGLAS; COHEN*, GILES | Chart reflecting attorney client communications with Weiner Cutler Pickering Hale & Dorr* prepared at the request of counsel regarding OFHEO regulatory matters | FM SRC M-OFHEO 00035141.0001-FM SRC M-OFHEO 00035141.0003 |
| FM SRC M-OFHEO 00035614.0001 | FM SRC M-OFHEO 00035614.0003 | WITHHELD | AC; WP | 08/16/2004 | BAER*, GREGORY A | LESE*, ANDREWS | | Email requesting information in order to provide legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035517.0005 | FM SRC M-OFHEO 00035517.0005 | WITHHELD | AC; WP | 08/25/2004 | BAER*, GREGORY A | SHARAFELDIN, GLENNA B ; HEYMAN**, DAVID D ; LESE**, ANDREW B; KITCHENS** DALE | | Email with attached draft chart providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00035640.0003 | FM SRC M-OFHEO 00035640.0003 | WITHHELD | AC; WP | 09/17/2004 | BRUEMMER*, RUSSELL; MORRIS, WALTER H; J | MORRIS, WALTER H; KITCHENS** DALE | | Email with attached draft memorandum forwarding legal advice of Elizabeth McBride* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035643.0001 | FM SRC M-OFHEO 00035643.0001 | WITHHELD | AC; WP | 09/27/2004 | DAWSON*, DOUGLAS J | KITCHENS** DALE | WEISS*, HARRY; BAER*, GREGORY A | Email providing legal advice prepared during the course of the OFHEO investigation regarding the SEC and OFHEO regulatory matters. | FM SRC M-OFHEO 00035188.0001-FM SRC M-OFHEO 00035188.0004; FM SRC M-OFHEO 00035353.0001-FM SRC M-OFHEO 00035353.0004; FM SRC M-OFHEO 00035511.0001-FM SRC M-OFHEO 00035511.0004; FM SRC M-OFHEO 00035516.0001-FM SRC M-OFHEO 00035516.0004; FM SRC M-OFHEO 00035322.0001-FM SRC M-OFHEO 00035322.0004; FM SRC M-OFHEO 00035328.0001-FM SRC M-OFHEO 00035328.0004; FM SRC M-OFHEO 00035377.0001-FM SRC M-OFHEO 00035377.0004; FM SRC M-OFHEO 00035382.0001-FM SRC M-OFHEO 00035382.0004 |
| FM SRC M-OFHEO 00035644.0001 | FM SRC M-OFHEO 00035644.0004 | WITHHELD | WP | 12/02/2004 | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | KITCHENS** DALE | Email with attached chart prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00035646.0001 | FM SRC M-OFHEO 00035646.0005 | WITHHELD | WP | 10/02/2004 | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | KITCHENS** DALE | Email with attached chart prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00035556.0002 | FM SRC M-OFHEO 00035556.0002 | WITHHELD | WP | 6/4/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Fannie Mae's counsel's handwritten notes prepared during the course of OFHEO investigation regarding Fannie Mae's accounting. | |
| FM SRC M-OFHEO 00035570.0001 | FM SRC M-OFHEO 00035570.0017 | WITHHELD | WP | 09/00/2004E | ERNST & YOUNG, LLP*** | | | Draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035587.0001 | FM SRC M-OFHEO 00035587.0001 | WITHHELD | WP | 08/16/2004 | ERNST & YOUNG, LLP*** | | | Spreadsheet prepared during the course of OFHEO investigation at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035590.0002 | FM SRC M-OFHEO 00035590.0002 | WITHHELD | WP | 6/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035771.0001 | FM SRC M-OFHEO 00035771.0001 | WITHHELD | WP | 6/00/2004E | ERNST AND YOUNG LLP*** | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035716.0001 | FM SRC M-OFHEO 01.01/28 | WITHHELD | WP | 06/01/2005 | NG**, JASON S | TALL, FRANCINE J | | Email with draft report prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035840.0001 | FM SRC M-OFHEO 00035840.0077 | WITHHELD | WP | 06/01/2005 | NG**, JASON S | TALL, FRANCINE J | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rodman review. | |
| FM SRC M-OFHEO 00035969.0001 | FM SRC M-OFHEO 00035969.0005 | WITHHELD | WP | 06/24/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037033.0001 | FM SRC M-OFHEO 00037033.0044 | WITHHELD | WP | 07/00/2004E | ERNST & YOUNG LLP** | | | Memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037026.0001-FM SRC M-OFHEO 00037026.0007; FM SRC M-OFHEO 00037016.0001-FM SRC M-OFHEO 00037016.0007; FM SRC M-OFHEO 00037012.0001-FM SRC M-OFHEO 00037012.0007; FM SRC M-OFHEO 00037077.0001-FM SRC M-OFHEO 00037077.0008; FM SRC M-OFHEO 00037085.0001-FM SRC M-OFHEO 00037085.0008; FM SRC M-OFHEO 00028923.0001-FM SRC M-OFHEO 00028923.0046 |
| FM SRC M-OFHEO 00037083.0001 | FM SRC M-OFHEO 00037083.0009 | WITHHELD | WP | 04/00/2004E | ERNST AND YOUNG LLP** | FANNIE MAE | | Memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037102.0001 | FM SRC M-OFHEO 00037102.0001 | WITHHELD | WP | 10/00/2004E | ERNST & YOUNG LLP** | | | Draft notes prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037118.0001 | FM SRC M-OFHEO 00037118.0002 | WITHHELD | AC, WP | 11/01/2004 | JACQUES*, MATTHEW S | | KITCHENS*, DALE | Email requesting legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00037510.0001-FM SRC M-OFHEO 00037510.0002; FM SRC M-OFHEO 00037117.0001-FM SRC M-OFHEO 00037117.0001; FM SRC M-OFHEO 00037115.0001-FM SRC M-OFHEO 00037115.0002; FM SRC M-OFHEO 00036534.0001-FM SRC M-OFHEO 00036534.0002; FM SRC M-OFHEO 00036529.0001-FM SRC M-OFHEO 00036529.0002; FM SRC M-OFHEO 00037512.0001-FM SRC M-OFHEO 00037512.0001 |
| FM SRC M-OFHEO 00037120.0001 | FM SRC M-OFHEO 00037120.0005 | WITHHELD | WP | 11/01/2004 | NALDEO, NICOLE | OSBORN*, GARY L | | Email with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037505.0001-FM SRC M-OFHEO 00037505.0002 |
| FM SRC M-OFHEO 00037125.0001 | FM SRC M-OFHEO 00037125.0005 | WITHHELD | AC, WP | 11/11/2004 | JACQUES*, MATTHEW S | BAER*, GREGORY A | OSBORN*, GARY L; GRAVES*, MATTHEW M | Email with attached memorandum reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037130.0001-FM SRC M-OFHEO 00037130.0002 |
| FM SRC M-OFHEO 00037132.0001 | FM SRC M-OFHEO 00037132.0006 | WITHHELD | AC, WP | 11/16/2004 | DOSANJH*, RAJT | BAER*, GREGORY A | MEHRA RAJ; JACQUES*, MATTHEW S; OSBORN*, GARY L; LESE*, ANDREWS | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037218.0001 | FM SRC M-OFHEO 00037218.0002 | WITHHELD | AC, WP | 11/18/2004 | DAWSON, DOUGLAS J | BAER*, GREGORY A; MCLUCAS* WILLIAM; WEISS*, HARRY; FANNIE MAE | | Email providing legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037203.0001 | FM SRC M-OFHEO 00037203.0008 | WITHHELD | AC, WP | 11/23/2004 | DAWSON, DOUGLAS J | BAER*, GREGORY A | JACQUES*, MATTHEW S; OSBORN*, GARY L | Email with attached spreadsheets providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037398.0001 | FM SRC M-OFHEO 00037398.0008 | WITHHELD | WP | 10/5/2004 | BALDWIN*, McCALL | OSBORN*, GARY; JACQUES*, MATTHEW | | Email with attached outline reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037404.0001 | FM SRC M-OFHEO 00037404.0001 | WITHHELD | AC, WP | 10/05/2004 | WILMER CUTLER PICKERING HALE & DORR* | OSBORN*, GARY L | KITCHENS*, DALE | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO executive compensation. | |
| FM SRC M-OFHEO 00037405.0001 | FM SRC M-OFHEO 00037405.0001 | WITHHELD | AC, WP | 10/05/2004 | COHEN*, GILES T | OSBORN*, GARY L | GRAVES*, MATTHEW M | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037408.0001 | FM SRC M-OFHEO 00037408.0002 | WITHHELD | AC, WP | 10/05/2004 | COHEN*, GILES T | KELLEY*, JODIE L | GRAVES*, MATTHEW M; OSBORN*, GARY L | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Type of Claim | Doc Date | From | To | CC | Description | Privilege/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037426.0001 | FM SRC M-OFHEO 00037426.0001 | WITHHELD | AC; WP | 10/18/2004 | BAER*, GREGORY A | DOSHA/R*, RAJIT | WEPLER**, BARBARA; WIGMORE*, AMY | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037427.0001-FM SRC M-OFHEO 00037427.0002 |
| FM SRC M-OFHEO 00037443.0001 | FM SRC M-OFHEO 00037443.0001 | WITHHELD | AC; WP | 10/26/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J | OSBORN*, GARY L; JACQUES**, MATTHEWS | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO regulatory matters. | FM SRC M-OFHEO 00040313.0001-FM SRC M-OFHEO 00040313.0001; FM SRC M-OFHEO 00037444.0001-FM SRC M-OFHEO 00037444.0001 |
| FM SRC M-OFHEO 00037455.0001 | FM SRC M-OFHEO 00037455.0004 | WITHHELD | AC; WP | 12/06/2004 | JACQUES**, MATTHEWS | KITCHENS*, DALE | | Email with attached draft spreadsheets prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037481.0001 | FM SRC M-OFHEO 00037481.0002 | WITHHELD | WP | 05/27/2004 | MONTE, WALTER; LESE*, ANDREWS; | GALLET, DAVID; ELLIOTT, RICHARD S; | | Email prepared during the course of OFHEO investigation prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037468.0001 | FM SRC M-OFHEO 00037468.0004 | WITHHELD | WP | 06/30/2004 | SHARAFELDIN, GLENNA B | KITCHENS*, DALE | | Email with attached letter reflecting legal advice of Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037473.0001 | FM SRC M-OFHEO 00037473.0008 | WITHHELD | AC; WP | 07/02/2004 | GRAVES*, MATTHEW | LUKSIC, DAVID A; DAWSON*, DOUGLAS J | COHEN*, GILES T; BARRAJAN, CYNTHIA | Email with attached draft online providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037495.0001 | FM SRC M-OFHEO 00037495.0002 | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J; COHEN*, GILES T; | | Email reflecting attorney client communications with Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037501.0001 | FM SRC M-OFHEO 00037501.0001 | WITHHELD | AC; WP | 12/07/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037504.0001 | FM SRC M-OFHEO 00037504.0001 | WITHHELD | AC; WP | 12/06/2004 | OSBORN*, GARY L | MORRIS, WALTER H | | Email forwarding legal advice of Gregory Baer* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037513.0001 | FM SRC M-OFHEO 00037513.0002 | WITHHELD | AC; WP | 10/08/2004 | OSBORN*, GARY L | HEYMAN**, DAVID D | | Email reflecting attorney client communication with David Luigi* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037515.0001 | FM SRC M-OFHEO 00037515.0002 | WITHHELD | AC; WP | 10/01/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J | | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037800.0001; FM SRC M-OFHEO 00037800.0001; FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037800.0001; FM SRC M-OFHEO 00037800.0001 |
| FM SRC M-OFHEO 00037533.0001 | FM SRC M-OFHEO 00037533.0002 | WITHHELD | AC | 08/20/2004 | SHARAFELDIN, GLENNA B | DOSHA/R*, RAJIT | LESE*, ANDREWS; DAWSON*, DOUGLAS J; OSBORN*, GARY L; BAER*, GREGORY A | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037543.0001 | FM SRC M-OFHEO 00037543.0002 | WITHHELD | WP | 09/03/2004 | NELSON, STEVEN M | MANGARAJ, SANDEEP | REGE, SAMEER; SHE, UN; MICHAEL LESE*, ANDREWS | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037560.0001 | FM SRC M-OFHEO 00037560.0001 | WITHHELD | WP | 09/14/2004 | SHEPTIN*, MICHAEL | LESE*, ANDREWS | STEFANESCU, ANDREA O | Email prepared during the course of OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037571.0001 | FM SRC M-OFHEO 00037571.0005 | WITHHELD | AC; WP | 09/14/2004 | NELSON*, TONYA | LESE*, ANDREWS | | Email reflecting attorney client communications with Tonya Nelson* prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00038117.0001-FM SRC M-OFHEO 00038117.0005; FM SRC M-OFHEO 00037576.0001-FM SRC M-OFHEO 00037576.0005; FM SRC M-OFHEO 00038125.0002-FM SRC M-OFHEO 00038125.0002 |
| FM SRC M-OFHEO 00037587.0001 | FM SRC M-OFHEO 00037587.0002 | WITHHELD | AC; WP | 09/29/2004 | OSBORN*, GARY L | LESE*, ANDREWS | | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037593.0001-FM SRC M-OFHEO 00037593.0004 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bate Begin | Bates End | Designation | Type of Claim | Doc Date | From | To | CC | Description | Privilege Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037590.0001 | FM SRC M-OFHEO 00037590.0004 | WITHHELD | WP | 09/30/2004 | MORRIS, WALTER H | JACQUES** MATTHEWS | LESE**, ANDREWS; KITCHENS**, DALE | Email with attached draft Q&A prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037940.0001 | FM SRC M-OFHEO 00037940.0005 | WITHHELD | WP | 11/12/2004 | MINOTTI**, JOHN D | LESE**, ANDREWS | NELSON, STEVEN M | Email reflecting legal advice of Giles Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037945.0001 | FM SRC M-OFHEO 00037945.0005 | WITHHELD | AC, WP | 12/20/2004 | HETMAN**, DAVID D | LESE**, ANDREWS | | Email with attached outline requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037950.0006 | FM SRC M-OFHEO 00037950.0006 | WITHHELD | AC, WP | 12/20/2004 | NELSON*, TONYA | LESE**, ANDREWS | BAER*, GREGORY A | Email with attached outline providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037659.0001 | FM SRC M-OFHEO 00037659.0002 | WITHHELD | WP | 12/14/2004 | MANGARAJ, SANDEEP | LESE**, ANDREWS | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037703.0001 | FM SRC M-OFHEO 00037703.0005 | WITHHELD | AC, WP | 09/27/2004 | OSBORN*, GARYL | JACQUES**, MATTHEWS | | Email with attached draft outline reflecting attorney client communication from Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037712.0001 | FM SRC M-OFHEO 00037712.0006 | WITHHELD | AC, WP | 08/31/2004 | GRAVES*, MATTHEW M | GRAVES*, MATTHEW M; COHEN, GILES T | BARABAN, CYNTHIA; OSBORN**, GARYL; DAWSON*, DOUGLAS J | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037744.0001 | FM SRC M-OFHEO 00037744.0005 | WITHHELD | AC, WP | 03/18/2005 | SHARAFELDIN, GLENNA B | JOSEPH** MICHAEL S | | Facsimile with attached memorandum with marginalia prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037756.0004. Non-privileged portions previously produced at FM CIV-01-0153706.1-0153706.3 | | REDACTED | AC, WP | 7/25/2003 | WILMER HALE* | | | Memorandum with marginalia providing legal advice prepared during the course of OFHEO investigation regarding FAS 133 and specified trades. | FM SRC M-OFHEO 00040314.0001-FM SRC M-OFHEO 00040314.0002 |
| FM SRC M-OFHEO 00037797.0001 | FM SRC M-OFHEO 00037797.0002 | WITHHELD | AC, WP | 10/01/2004 | OSBORN*, GARYL | JACQUES**, MATTHEWS | | Email forwarding legal advice of Giles Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037801.0001 | FM SRC M-OFHEO 00037801.0008 | WITHHELD | AC, WP | 08/26/2004 | JACQUES**, MATTHEW S | OSBORN**, GARYL | WALLACE**, ERIN M | Email with attached draft chart reflecting legal advice of Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037807.0001 | FM SRC M-OFHEO 00037807.0001 | WITHHELD | AC, WP | 11/12/2004 | WGMORE*, AMY | BRUELMAIER*, RUSSELL J | WALLACE**, ERIN M; TIOMERA, KRISTIN; LUIGS*, DAVID A; BAER*, GREGORY A | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037831.0001 | FM SRC M-OFHEO 00037831.0004 | WITHHELD | WP | 09/24/2004 | LESE**, ANDREWS | KITCHENS**, DALE | | Email with attached notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037855.0001 | FM SRC M-OFHEO 00037855.0005 | WITHHELD | AC, WP | 12/20/2004 | LESE**, ANDREWS | MORRIS, WALTER H | | Email with attached draft outline requesting information for the purpose of providing legal advice by Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037864.0001 | FM SRC M-OFHEO 00037864.0009 | WITHHELD | AC, WP | 07/07/2004 | ZHOU, CHENKE | SHEPTIN**, MICHAEL | LESE**, ANDREWS | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Disposition | Type/Claim | Doc Date | From | To | CC | Description | Redacted/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037871.0001 | FM SRC M-OFHEO 00037871.0005 | WITHHELD | AC; WP | 07/13/2004 | LOPEZ, JAMES | SHARAFELDIN, GLENNA B; LESE**, ANDREWS | SHARAFELDIN, GLENNA B; OSBORN*, GARY L; LESE**, ANDREWS | Email providing information for the purpose of obtaining legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00037878.0001-FM SRC M-OFHEO 00037878.0007 |
| FM SRC M-OFHEO 00037855.0001 | | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J; COHEN*, GILES T; KITCHENS**, DALE | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037898.0001 | | WITHHELD | AC; WP | 07/13/2004 | HEYMAN**, DAVID D | BAER*, GREGORY A | | Email providing information for the purpose of rendering legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037900.0001 | FM SRC M-OFHEO 00037900.0006 | WITHHELD | WP | 07/14/2004 | LESE**, ANDREWS | KITCHENS**, DALE | LESE**, ANDREWS | Email with attached draft chart and draft memorandum prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037906.0002 | | WITHHELD | WP | 07/15/2004 | HEYMAN**, DAVID D | LESE**, ANDREWS | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037912.0009 | | WITHHELD | WP | 07/19/2004 | ZHOU, CHENXIE | REGE, SAMEER | SHEPTIN**, MICHAEL; LESE**, ANDREWS | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037878.0001-FM SRC M-OFHEO 00037878.0007 |
| FM SRC M-OFHEO 00037921.0002 | | WITHHELD | WP | 07/28/2004 | FOUNDS** LISA M | HEYMAN**, DAVID D | SHEPTIN**, MICHAEL; LESE**, ANDREWS | Email with attached draft notes prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037924.0001 | FM SRC M-OFHEO 00037924.0002 | WITHHELD | WP | 07/28/2004 | HEYMAN**, DAVID D | LESE**, ANDREWS | SHEPTIN**, MICHAEL; FOUNDS** LISA M | Email with attached notes prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037924.0001 |
| FM SRC M-OFHEO 00037928.0001 | | WITHHELD | WP | 07/29/2004 | SHEPTIN**, MICHAEL | KITCHENS**, DALE | LESE**, ANDREWS; MORRIS, WALTER H | Email prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00014465.0001-FM SRC M-OFHEO 00014465.0003 |
| FM SRC M-OFHEO 00037933.0001 | | WITHHELD | WP | 07/30/2004 | LESE**, ANDREWS | SHEPTIN**, MICHAEL | | Email with attached draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00038095.0001-FM SRC M-OFHEO 00038095.0006 |
| FM SRC M-OFHEO 00037953.0001 | | WITHHELD | AC; WP | 08/16/2004 | BAER*, GREGORY A | LESE**, ANDREWS | | Email with attached draft O.E.A prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037920.0001-FM SRC M-OFHEO 00037920.0002; FM SRC M-OFHEO 00037948.0001-FM SRC M-OFHEO 00037948.0002; FM SRC M-OFHEO 00036510.0001-FM SRC M-OFHEO 00036510.0002; FM SRC M-OFHEO 00037822.0001-FM SRC M-OFHEO 00037822.0004; FM SRC M-OFHEO 00037818.0001-FM SRC M-OFHEO 00037818.0002; FM SRC M-OFHEO 00037816.0002; SRC0138921.5-00002 |
| FM SRC M-OFHEO 00037957.0001 | | WITHHELD | WP | 10/05/2004 | LESE**, ANDREWS | HEYMAN**, DAVID D | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00037984.0001 | | WITHHELD | AC; WP | 12/09/2004 | JACQUES**, MATTHEWS | HEYMAN**, DAVID D | DAWSON*, DOUGLAS J | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037965.0001-FM SRC M-OFHEO 00037965.0001 |
| FM SRC M-OFHEO 00037986.0001 | | WITHHELD | AC; WP | 12/09/2004 | BAER*, GREGORY A | HEYMAN**, DAVID D | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037988.0001 | | WITHHELD | AC; WP | 08/24/2004 | FOUNDS** LISA M | HEYMAN**, DAVID D | | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Designation | Type of Claim | Doc Date | From | To | CC | Description | |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00030006.0009 | FM SRC M-OFHEO 00030006.0009 | WITHHELD | AC; WP | 08/27/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A | | Email with attached draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00011675.0001-FM SRC M-OFHEO 00011675.0008; FM SRC M-OFHEO 00040101.0001-FM SRC M-OFHEO 00040101.0010; FM SRC M-OFHEO 00040064.0001-FM SRC M-OFHEO 00040064.0006; FM SRC M-OFHEO 00014558.0001-FM SRC M-OFHEO 00014558.0008; FM SRC M-OFHEO 00040004.0001-FM SRC M-OFHEO 00040004.0009 |
| FM SRC M-OFHEO 00030031.0001 | FM SRC M-OFHEO 00030031.0036 | WITHHELD | AC; WP | 08/27/2004 | LESE*, ANDREW S | BAER*, GREGORY A; KITCHENS*, DALE | | Email with attached presentations providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035066.0001 | FM SRC M-OFHEO 00035066.0001 | WITHHELD | WP | 06/01/2004 | SHEPTIN*, MICHAEL | HEYMAN*, DAVID D | LESE*, HEE; LESE*, ANDREW S | Email prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00037830.0001-FM SRC M-OFHEO 00037830.0001 |
| FM SRC M-OFHEO 00030009.0002 | FM SRC M-OFHEO 00030009.0002 | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | HEYMAN*, DAVID D | | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00030004.0001 | FM SRC M-OFHEO 00030004.0001 | WITHHELD | WP | 07/29/2004 | LESE*, ANDREW S | HEYMAN*, DAVID D; FOUNDS*, LISA M | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035106.0001 | FM SRC M-OFHEO 00035106.0001 | WITHHELD | AC; WP | 06/03/2004 | SHARAFELDIN, GLENNA B | HEYMAN*, DAVID D; LESE*, HEE; KITCHENS*, DALE | | Email with attached draft outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035484.0001-FM SRC M-OFHEO 00035484.0004 |
| FM SRC M-OFHEO 00034403.0008 | FM SRC M-OFHEO 00034403.0008 | WITHHELD | AC; WP | 11/12/2004 | WGMORE*, AMY | WALLACE*, ERIN M | | Email with attached draft talking points providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034416.0004 | FM SRC M-OFHEO 00034416.0004 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035466.0003 | FM SRC M-OFHEO 00035466.0003 | WITHHELD | AC; WP | 10/00/2004 | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00035513.0001 | FM SRC M-OFHEO 00035513.0001 | WITHHELD | WP | 01/00/2005E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00035534.0001 | FM SRC M-OFHEO 00035534.0001 | WITHHELD | AC; WP | 12/17/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart reflecting attorney client communications prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00009465.0001-FM SRC M-OFHEO 00009465.0003; FM SRC M-OFHEO 00035526.0001-FM SRC M-OFHEO 00035526.0003; FM SRC M-OFHEO 00035529.0001-FM SRC M-OFHEO 00035529.0003 |
| FM SRC M-OFHEO 00035546.0012 | FM SRC M-OFHEO 00035546.0012 | WITHHELD | AC; WP | 02/10/2005 | KOROLOGOS, ANN M | ASHLEY, STEPHEN B | | Facsimile with attached chart outline prepared in anticipation of litigation reflecting attorney client communications with Fannie Mae Legal Department regarding south quarter litigation matter. | FM SRC M-OFHEO 00025711.PDF-FM SRC M-OFHEO 00025711.PDF 000012 |
| FM SRC M-OFHEO 00035559.0001 | FM SRC M-OFHEO 00035559.0021 | WITHHELD | AC; WP | 01/14/2005 | REMY, DONALD M | | | Report providing legal advice from Fannie Mae Legal Department prepared during the course of litigation regarding south quarter litigation matter. | |
| FM SRC M-OFHEO 00030640.0001 | FM SRC M-OFHEO 00030640.0001 | WITHHELD | AC; WP | 10/01/2004 | BAER*, GREGORY A | KAPPLER*, ANN M; BRUELMMER*, RUSSELL J | | Email providing legal advice during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Bates of Original |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00039048.0001 | FM SRC M-OFHEO 00039048.0004 | WITHHELD | AC; WP | 10/04/2004 | SMITH**, CATHERINE S | BRUEMMER, RUSSELL J | KAPLER, ANN M | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00039010.0001-FM SRC M-OFHEO 00039101.0004; FM SRC M-OFHEO 00039004.0001-FM SRC M-OFHEO 00039004.0004; FM SRC M-OFHEO 00039004.0001-FM SRC M-OFHEO 00039004.0003; FM SRC M-OFHEO 00039002.0001-FM SRC M-OFHEO 00039002.0001-FM SRC M-OFHEO 00039007.0001A-FM SRC M-OFHEO 00039007.0001A; FM SRC M-OFHEO 00039009.0001-FM SRC M-OFHEO 00039009.0003; FM SRC M-OFHEO 00039008.0001-FM SRC M-OFHEO 00039008.0001; FM SRC M-OFHEO 00039006.0001-FM SRC M-OFHEO 00039006.0003 |
| FM SRC M-OFHEO 00039068.0001 | FM SRC M-OFHEO 00039068.0002 | REDACTED | AC | 10/01/2004 | KAPLER, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00039072.0001 | FM SRC M-OFHEO 00039072.0002 | WITHHELD | AC; WP | 10/01/2004 | KAPLER, ANN M | SMITH**, CATHERINE S | | Email reflecting Attorney client communications with Warner Cutler Pickering Hale and Dorr during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00039168.0001 | FM SRC M-OFHEO 00039168.0002 | WITHHELD | AC; WP | 10/26/2004 | KAPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00039745.0014 | FM SRC M-OFHEO 00039745.0014 | WITHHELD | AC; WP | 01/15/2004 | KAPLER, ANN M | BOARD OF DIRECTORS | | Memorandum providing legal advice prepared in anticipation of litigation regarding the shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00039799.0001 | FM SRC M-OFHEO 00039799.0001 | WITHHELD | AC; WP | 07/22/2004 | SKADDEN ARPS SLATE MEAGHER AND FLOM LLP* | AUDIT COMMITTEE OF THE BOARD OF DIRECTORS | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00051654.0001-FM SRC M-OFHEO 00040791.0048 |
| FM SRC M-OFHEO 00039817.0001 | FM SRC M-OFHEO 00039817.0011 | WITHHELD | AC; WP | 12/27/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft report with marginalia providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 00040098.0001 | FM SRC M-OFHEO 00040098.0015 | WITHHELD | AC; WP | 08/30/2004 | DAWSON**, DOUGLAS J | OSBORN**, GARY L | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040101.0010 | FM SRC M-OFHEO 00040101.0010 | WITHHELD | AC; WP | 09/01/2004 | JOSEPH**, MICHAEL S | DAWSON**, DOUGLAS J | LESE**, ANDREW S; KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00040213.0001 | FM SRC M-OFHEO 00040213.0075 | WITHHELD | AC; WP | 10/14/2004 | KAPLER, ANN M | SMITH**, CATHERINE S | | Email with attached charts forwarding legal advice of Glass Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040212.0001 | FM SRC M-OFHEO 00040212.0001 | WITHHELD | AC; WP | 10/05/2004 | COHEN*, GILES T | OSBORN**, GARY L | GRAVES*, MATTHEW M | Email providing information for the purpose of rendering legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040343.0001 | FM SRC M-OFHEO 00040343.0001 | WITHHELD | AC; WP | 09/14/2004 | KAPLER, ANN M | | | Handwritten notes reflecting legal advice of Ann Kappler* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040481.0038 | FM SRC M-OFHEO 00040481.0038 | WITHHELD | WP | 12/3/2003 | FANNIE MAE INVESTIGATION TEAM (WILMER HALE)* | DOCUMENT REVIEW TEAM (WILMER HALE) | | Draft memorandum prepared during the course of OFHEO investigation regarding document responsiveness determinations for Fannie Mae's production. | |
| FM SRC M-OFHEO 00040562.0001 | FM SRC M-OFHEO 00040562.0048 | WITHHELD | AC; WP | 09/30/2004 | KAPLER, ANN M | SMITH**, CATHERINE S | | Email with attached draft charts forwarding legal advice of Joda Kelley* and Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00040079.0001-FM SRC M-OFHEO 00040040.0048; FM SRC M-OFHEO 00040810.0001-FM SRC M-OFHEO 00040810.0048 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Claim | Doc. Date | From | To | CC | Description | Related Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004070.0001 | FM SRC M-OFHEO 0004070.0002 | WITHHELD | | AC, WP | 02/08/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation and shareholder derivative litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004068.0001-FM SRC M-OFHEO 0004068.0002; FM SRC M-OFHEO 0004068.0001-FM SRC M-OFHEO 0004068.0002; FM SRC M-OFHEO 0004064.0001-FM SRC M-OFHEO 0004064.0002; FM SRC M-OFHEO 0004062.0001-FM SRC M-OFHEO 0004062.0002 FM SRC M-OFHEO 0004064.0001-FM SRC M-OFHEO 0004064.0002; FM SRC M-OFHEO 0004060.0001-FM SRC M-OFHEO 0004060.0002; FM SRC M-OFHEO 0004072.0001-FM SRC M-OFHEO 0004072.0002; FM SRC M-OFHEO 0004074.0001-FM SRC M-OFHEO 0004074.0002; FM SRC M-OFHEO 0004076.0001-FM SRC M-OFHEO 0004076.0001; FM SRC M-OFHEO 0004070.0001-FM SRC M-OFHEO 0004070.0002; FM SRC M-OFHEO 0004085.0001-FM SRC M-OFHEO 0004085.0001; FM SRC M-OFHEO 0004085.0002-FM SRC M-OFHEO 0004085.0001; FM SRC M-OFHEO 0004053.0002; FM SRC M-OFHEO 0004087.0001-FM SRC M-OFHEO 0004087.0002 |
| FM SRC M-OFHEO 0004847.0001 | FM SRC M-OFHEO 0004847.0002 | WITHHELD | | AC, WP | 02/08/2005 | KAPPLER*, ANN M | REMY*, DONALD M; KELLEY*, JODIE L; MCLUCAS*, WILLIAM; BAER*, GREGORY A; DAWSON*, DOUGLAS J | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004849.0001 | FM SRC M-OFHEO 0004849.0002 | WITHHELD | | AC, WP | 02/08/2005 | KAPPLER*, ANN M | KILDUFF*, JEFFREY; REMY*, DONALD M | SPILCHEN, KILDUFF*, JEFFREY | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004855.0001-FM SRC M-OFHEO 0004855.0002; FM SRC M-OFHEO 0004859.0001-FM SRC M-OFHEO 0004859.0002; FM SRC M-OFHEO 0004861.0001-FM SRC M-OFHEO 0004861.0002; FM SRC M-OFHEO 0004863.0001-FM SRC M-OFHEO 0004863.0002 |
| FM SRC M-OFHEO 0004109.0001 | FM SRC M-OFHEO 0004109.0001 | WITHHELD | | AC, WP | 11/00/2004E | WILMER CUTLER PICKERING HALE & DORR | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004229.0001 | FM SRC M-OFHEO 0004229.0004 | WITHHELD | | AC, WP | 12/18/2004 | BAER*, GREGORY A. | KAPPLER*, ANN M | | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004130.0001 | FM SRC M-OFHEO 0004130.0002 | WITHHELD | | AC, WP | 03/16/2005 | LESESE*, SCOTT | MEMBERS OF THE AUDIT COMMITTEE | | Memorandum with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0004163.0001 | FM SRC M-OFHEO 0004163.0004 | WITHHELD | | AC, WP | 09/29/2004 | OSBORN*, GARY L; MORRIS, WALTER H; JOSEPH**, MICHAEL S; SMITH, MARC; LAWRENCE, SHEPTIN**; MICHAEL; GARLOCK*, DAVID C | JACQUES*, MATTHEWS | | Email requesting information on which to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004150.0001 | FM SRC M-OFHEO 0004150.0002 | WITHHELD | | WP | 06/00/2004E | LESESE*, ANDREWS | | | Draft memorandum prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004718.0042 | FM SRC M-OFHEO 0004718.0042 | WITHHELD | | WP | 10/10/2004 | LESESE*, ANDREWS | | LESE*, ANDREWS | Email with attached chart prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates / End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00042578.0001 / FM SRC M-OFHEO 00042578.0003 | REDACTED | AC; WP | 10/03/2004 | DONILON, THOMAS E | KELLEY, JOIE L; JOSEPH**, MICHAEL S; OSBORN**, GARY L | BOARD OF DIRECTORS | Agenda with memorandum and handwritten notes providing legal advice and reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters, and shareholder lawsuit/Fannie matter | FM SRC M-OFHEO 00019241.0001-FM SRC M-OFHEO 00019241.0003 |
| FM SRC M-OFHEO 00043125.0001 / FM SRC M-OFHEO 00043126.0001 | WITHHELD | WP | 09/16/2004 | WALLACE** ERIN M | | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043152.0001 / FM SRC M-OFHEO 00043152.0002 | | WP | 12/07/2004 | LESE**, ANDREWS** M | | FAUCETTE, GREGORY A; WEISSMAN, HR | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043156.0001 / FM SRC M-OFHEO 00043156.0001 | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding Rudman investigation. | |
| FM SRC M-OFHEO 00043189.0001 / FM SRC M-OFHEO 00043189.0004 | WITHHELD | AC; WP | 12/7/2004 | KAPPLER, ANN M | LESME**, SCOTT | SMITH**, CATHERINE S | Email with attached outline forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043215.0001 / FM SRC M-OFHEO 00043215.0030 | REDACTED | AC; WP | 12/06/2004 | BLICKSTEIN, JILL M | KAPPLER**, ANN M | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00043257.0001 / FM SRC M-OFHEO 00043257.0002 | WITHHELD | AC; WP | 10/28/2004 | MCLUCAS**, WILLIAM | KAPPLER**, ANN M | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028916.0001-FM SRC M-OFHEO 00028916.0002 FM SRC M-OFHEO 00028695.0001-FM SRC M-OFHEO 00028695.0002 |
| FM SRC M-OFHEO 00043285.0001 / FM SRC M-OFHEO 00043285.0001 | WITHHELD | AC; WP | 10/05/2004 | KAPPLER, ANN M | BAER**, GREGORY A | | Email requesting legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044120.0001 / FM SRC M-OFHEO 00044120.0003 | WITHHELD | AC; WP | 06/30/2004 | HEYMAN**, DAVID D | GALLET, DAVID; LEE**, HEE; HEYMAN**, DAVID D | LESE**, ANDREWS; LEE**, HEE | Email reflecting attorney client communications with Fannie Mae Legal Department* prepared at request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044153.0001 / FM SRC M-OFHEO 00044155.0001 | WITHHELD | WP | 08/01/2004 | JOSEPH** MICHAEL S | | LESE**, ANDREWS | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044259.0001 / FM SRC M-OFHEO 00044259.0002 | WITHHELD | WP | 11/18/2004 | KELNAN, YORAM | | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044264.0001 / FM SRC M-OFHEO 00044264.0001 | WITHHELD | AC; WP | 10/18/2004 | BAER**, GREGORY A | KITCHENS**, DALE | LOPEZ**, JAMES | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00015089.0001-FM SRC M-OFHEO 00015089.0001 |
| FM SRC M-OFHEO 00044265.0001 / FM SRC M-OFHEO 00044265.0002 | WITHHELD | AC; WP | 11/04/2004 | DAWSON, DOUGLAS J | KITCHENS**, DALE | BRUEMAN**, RUSSELL J; MCLUCAS** WILLIAM | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044267.0001 / FM SRC M-OFHEO 00044267.0002 | WITHHELD | AC; WP | 12/13/2004 | BAER**, GREGORY A | OSBORN**, GARY L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044269.0001 / FM SRC M-OFHEO 00044269.0010 | WITHHELD | AC; WP | 12/14/2004 | DAWSON, DOUGLAS J | OSBORN**, GARY L; DAVID; MEPPLER**, BARBARA | BAER**, GREGORY A | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046279.0001-FM SRC M-OFHEO 00046279.0002 |
| FM SRC M-OFHEO 00044281.0001 / FM SRC M-OFHEO 00044281.0002 | WITHHELD | AC; WP | 07/24/2004 | LAMBERT** BARB N | OSBORN**, GARY L | JACOLES**, MATTHEWS | Email reflecting attorney client communication with Priscilla Gerry* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044283.0001 / FM SRC M-OFHEO 00044283.0002 | WITHHELD | AC; WP | 08/25/2004 | COHEN**, GILES T | OSBORN**, GARY L | KENYON, TONI | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037997.0001-FM SRC M-OFHEO 00037997.0002; FM SRC M-OFHEO 00037826.0001-FM SRC M-OFHEO 00037826.0002; FM SRC M-OFHEO 00035512.0001-FM SRC M-OFHEO 00035512.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Priv Claim | Doc Date | From | To | CC | Description | Dup Bates/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00048290.0001 | FM SRC M-OFHEO 00048290.0002 | WITHHELD | AC; WP | 08/20/2004 | LESE**; ANDREWS | | DAWSON*; DOUGLAS J; OSBORN**; GARY L; BAER*; GREGORY K; MICHAEL | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037535.0001-FM SRC M-OFHEO 00037535.0002 |
| FM SRC M-OFHEO 00048293.0001 | FM SRC M-OFHEO 00048293.0004 | WITHHELD | AC; WP | 11/11/2004 | WALLACE**; ERIN M | WIGMORE**; AMY | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048293.0001 |
| FM SRC M-OFHEO 00048297.0001 | FM SRC M-OFHEO 00048297.0007 | WITHHELD | AC; WP | 10/06/2004 | JACQUES*; MATTHEW S | WALLACE**; ERIN M | | Email forwarding request for information in order to provide legal advice and reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048304.0001 | FM SRC M-OFHEO 00048304.0002 | WITHHELD | AC; WP | 10/06/2004 | JACQUES*; MATTHEW S | WALLACE**; ERIN M | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048341.0002 | | WITHHELD | AC; WP | 11/09/2004 | DAWSON*; DOUGLAS J | KITCHENS*; DALE | OSBORN**; GARY L | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048380.0005 | | WITHHELD | AC; WP | 12/20/2004 | HEYMAN**; DAVID D | OSBORN**; GARY L | BAER*; GREGORY A | Email providing information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048511.0001 | FM SRC M-OFHEO 00048511.0002 | WITHHELD | AC; WP | 04/20/2004 | BAER*; GREGORY A | KAPPLER*; ANN M; KAPPLER*; ANN M; WILLIAMS, MICHAEL J; NICOLESCU, PETER; QUINN, WILLIAM; ISENHAUER, REBECCA; CADAGAN, MARY; DUNN*, JUDITH; THOMPSON, BETTY; MARRA*, ANTHONY F; BOYLES, JONATHAN; BRUEMMER*; RUSSELL J | WEISS*; HARRY; BRUEMMER*; RUSSELL J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048680.0001 | FM SRC M-OFHEO 00048680.0230 | WITHHELD | AC; WP | 10/05/2004 | STEGGERDA*; TODD R | RUSSELL J | LANE*; PATRICIA A | Email with attached draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048644.0001-FM SRC M-OFHEO 00048644.0021; FM SRC M-OFHEO 00048835.0001-FM SRC M-OFHEO 00048835.0021 |
| FM SRC M-OFHEO 00048670.0001 | FM SRC M-OFHEO 00048670.0006 | WITHHELD | AC; WP | 10/27/2004 | KAPPLER*; ANN M | KAPPLER*; ANN M | | Email with attached draft letter providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048721.0001 | FM SRC M-OFHEO 00048721.0003 | WITHHELD | AC; WP | 02/07/2005 | HUGO; AMY L | KAPPLER*; ANN M | SMITH*; CATHERINE S | Email requesting legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00048724.0001-FM SRC M-OFHEO 00048724.0002 |
| FM SRC M-OFHEO 00048727.0001 | FM SRC M-OFHEO 00048727.0002 | WITHHELD | AC; WP | 02/08/2005 | KAPPLER*; ANN M | HUGO, AMY L; REMY*, DONALD M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00048731.0001-FM SRC M-OFHEO 00048731.0002; FM SRC M-OFHEO 00048738.0001-FM SRC M-OFHEO 00048738.0002FM SRC M-OFHEO 00048733.0001-FM SRC M-OFHEO 00048733.0003; FM SRC M-OFHEO 00048901.0001-FM SRC M-OFHEO 00048901.0002; FM SRC M-OFHEO 00048903.0001-FM SRC M-OFHEO 00048903.0002; FM SRC M-OFHEO 00048724.0001-FM SRC M-OFHEO 00048724.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | End Bates | Determination | Privilege Claim | Doc Date | From | To | CC | Description | Privilege Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047740.0001 | FM SRC M-OFHEO 00047740.0005 | WITHHELD | AC, WP | 02/08/2005 | KAPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00046751.0001-FM SRC M-OFHEO 00046754.0005/FM SRC M-OFHEO 00046751.0001; FM SRC M-OFHEO 00046905.0001-FM SRC M-OFHEO 00046905.0005; FM SRC M-OFHEO 00046911.0001-FM SRC M-OFHEO 00046911.0006; FM SRC M-OFHEO 00046203.0001-FM SRC M-OFHEO 00046203.0005; FM SRC M-OFHEO 00046200.0001-FM SRC M-OFHEO 00047709.0005 |
| FM SRC M-OFHEO 00047749.0001 | FM SRC M-OFHEO 00047749.0002 | WITHHELD | AC, WP | 02/08/2005 | KAPLER*, ANN M | HUGO, AMY L; REMY*, DONALD M; BRUBAKER*, RUSSELL J; KELLEY*, JODEL L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00046751.0001-FM SRC M-OFHEO 00046751.0001; FM SRC M-OFHEO 00046911.0001; FM SRC M-OFHEO 00046905.0001; FM SRC M-OFHEO 00046197.0001-FM SRC M-OFHEO 00046197.0003/FM SRC M-OFHEO 00046911.0002/FM SRC M-OFHEO 00046200.0001; FM SRC M-OFHEO 00046920.0003 |
| FM SRC M-OFHEO 00046795.0001 | FM SRC M-OFHEO 00046795.0002 | WITHHELD | AC, WP | 11/09/2004 | BAER*, GREGORY A | KAPLER*, ANN M | SMITH*, CATHERINE S; MEDINA*, MONICA P | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028625.0001-FM SRC M-OFHEO 00028625.0002; FM SRC M-OFHEO 00028633.0001-FM SRC M-OFHEO 00028633.0002 |
| FM SRC M-OFHEO 00046796.0001 | | WITHHELD | AC, WP | 03/04/2005 | KAPLER*, ANN M | LEVIN, ROBERT | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046855.0033 | FM SRC M-OFHEO 00046855.0033 | WITHHELD | AC, WP | 10/09/2004 | WILLIAMS, MICHAEL J | RAINES, FRANKLIN D; DONILON*, THOMAS E | KAPLER*, ANN M; MARRA*, ANTHONY F; BLOCKSTEIN, JILL M | Email with attached memorandum reflecting legal advice of Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046281.0001-FM SRC M-OFHEO 00046281.0043; FM SRC M-OFHEO 00046856.0001-FM SRC M-OFHEO 00046856.0033; FM SRC M-OFHEO 00027423.0001-FM SRC M-OFHEO 00027423.0022; FM SRC M-OFHEO 00046421.0001-FM SRC M-OFHEO 00046421.0022; FM SRC M-OFHEO 00046888.0001-FM SRC M-OFHEO 00046888.0033; FM SRC M-OFHEO 00046696.0001-FM SRC M-OFHEO 00046696.0033; FMSRC2T7.00385043-FMSRC2T7.00385043-000020; FM SRC M-OFHEO 00046345.0001-FM SRC M-OFHEO 00011834.00020; FMSE-ZEC0000227-FMSE-ZEC0000229-FMSE-ZEC0002237-000006; FMSE-ZEC0000229-000004; FM SRC M-OFHEO 00046329.0001-FM SRC M-OFHEO 00046329.0009; FM SRC M-OFHEO 00027462.0001-FM SRC M-OFHEO 00027462.0044; FM SRC M-OFHEO 00046853.0001-FM SRC M-OFHEO 00046853.0032 |
| FM SRC M-OFHEO 00046964.0001 | | WITHHELD | WP | 10/00/2004E | KAPLER*, ANN M | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046969.0001 | FM SRC M-OFHEO 00046969.0001 | WITHHELD | AC, WP | 06/20/2004 | JOSEPH**, MICHAEL S | KITCHENS*, DALE | | Email reflecting attorney client communications with Jodel Kelley* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046970.0001 | FM SRC M-OFHEO 00046970.0001 | WITHHELD | AC, WP | 11/04/2004 | BAER*, GREGORY A | MCLUCAS*, WILLIAM; KITCHENS*, DALE | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046970.0001 |
| FM SRC M-OFHEO 00047015.0001 | FM SRC M-OFHEO 00047015.0002 | WITHHELD | AC, WP | 11/03/2004 | NELSON*, TONYA | OSBORN*, GARY L | DAWSON*, DOUGLAS J | Email reflecting attorney client communications with Tonya Nelson* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00039158.0001-FM SRC M-OFHEO 00039158.0010; FM SRC M-OFHEO 00047021.0001-FM SRC M-OFHEO 00047021.0001 |
| FM SRC M-OFHEO 00047017.0001 | | WITHHELD | AC, WP | 06/11/2004 | COHEN*, GILES T | OSBORN*, GARY L | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047018.0001 | FM SRC M-OFHEO 00047018.0001 | WITHHELD | WP | 11/03/2004 | OSBORN*, GARY L | NADDEO, NICOLE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047025.0001 | FM SRC M-OFHEO 00047025.0001 | WITHHELD | AC; WP | 10/07/2004 | BAER*, GREGORY A | DOSSANI*, RAJT | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047026.0001 | FM SRC M-OFHEO 00047026.0005 | WITHHELD | AC; WP | 10/12/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | | Email forwarding legal advice of Rajt (Dosani)* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047031.0001 | FM SRC M-OFHEO 00047031.0002 | WITHHELD | AC; WP | 12/07/2004 | MARTIN*, PAUL G | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L; BLOXSTEIN, JILL M; GRIFFITH*, JONATHAN L | | Email with attached chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047013.0001 | FM SRC M-OFHEO 00047013.0001 | WITHHELD | WP | 11/19/2004 | HEYMAN**, DAVID D | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047314.0001 | FM SRC M-OFHEO 00047314.0001 | WITHHELD | AC; WP | 11/22/2004 | DAWSON, DOUGLAS J | HEYMAN**, DAVID D | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047315.0001 | FM SRC M-OFHEO 00047315.0001 | WITHHELD | WP | 11/23/2004 | HEYMAN**, DAVID D | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047322.0001 | FM SRC M-OFHEO 00047322.0001 | WITHHELD | AC; WP | 10/06/2004 | HEYMAN**, DAVID D | OSBORN*, GARY L | | Email forwarding legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047478.0001 | FM SRC M-OFHEO 00047478.0001 | WITHHELD | AC; WP | 04/23/2004 | KAPPLER*, ANN M | HOWARD, TIMOTHY; KELLEY*, JODIE L | DONILON*, THOMAS E; GREENER, CHUCK; SMITH**, CATHERINE S | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047477.0001-FM SRC M-OFHEO 00047477.0001 |
| FM SRC M-OFHEO 00047569.0013 | | WITHHELD | AC; WP | 09/23/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | BAER*, GREGORY A; GRAVES*, MATTHEW M; COHEN*, GILES T; NELSON*, TONYA | Email with attached draft agreement reflecting attorney client communications with Robert Parker* (Paul Weiss*) prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00047557.0001-FM SRC M-OFHEO 00047557.0012 |
| FM SRC M-OFHEO 00047892.0002 | | REDACTED | AC; WP | 01/19/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email requesting information in order to provide legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047894.0001 | | WITHHELD | AC; WP | 01/27/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S; ASHLEY*, STEPHEN B; KOROLOGOS, ANN M; MARRON, DONALD B | | Email providing legal advice prepared during the course of litigation regarding shareholder lawsuit matter. | |
| FM SRC M-OFHEO 00047897.0001 | | WITHHELD | AC; WP | 01/31/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | BUTLER*, SAMUEL; JOFFE*, R | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and shareholder lawsuit matter. | FM SRC M-OFHEO 00047699.0001-FM SRC M-OFHEO 00047699.0001 |
| FM SRC M-OFHEO 00047700.0002 | | WITHHELD | AC; WP | 02/01/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and shareholder lawsuit matter. | FM SRC M-OFHEO 00047698.0001-FM SRC M-OFHEO 00047698.0001 |
| FM SRC M-OFHEO 00047704.0001 | | WITHHELD | AC; WP | 02/10/2005 | KAPPLER*, ANN M | JOFFE*, ROBERT | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047705.0002 | | WITHHELD | AC; WP | 02/10/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047709.0002 | | WITHHELD | AC; WP | 02/14/2005 | LEVIN, ROBERT | KAPPLER*, ANN M | REMY*, DONALD M | Email reflecting attorney client communications with Scott Lesmes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047711.0001-FM SRC M-OFHEO 00047711.0002 |
| FM SRC M-OFHEO 00047724.0001 | | WITHHELD | AC; WP | 10/27/2004 | | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of litigation regarding shareholder Fannie Mae matter. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | End Bates | Redaction | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047735.0001 | FM SRC M-OFHEO 00047735.0002 | WITHHELD | AC; WP | 02/15/2005 | BRUEMMER**, RUSSELL J | HOWE, STEPHEN; WEISSMAN, WM; KISSIRE, DEBORAH; KITCHENS**, DALE | KAPPLER*, ANN M; LUIGS*, DAVID A BAER*, GREGORY A HISEY**, DAVID; WILLIAMS, MICHAEL J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047737.0001 | FM SRC M-OFHEO 00047737.0002 | WITHHELD | AC; WP | 02/15/2005 | HISEY**, DAVID | BRUEMMER**, RUSSELL J; HOWE, STEPHEN; WEISSMAN, WM; KISSIRE, DEBORAH; KITCHENS**, DALE | KAPPLER*, ANN M; LUIGS*, DAVID A BAER*, GREGORY A WILLIAMS, MICHAEL J | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047742.0001 | FM SRC M-OFHEO 00047742.0003 | WITHHELD | AC; WP | 02/17/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Russell Bruemmer* during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00047755.0001 | FM SRC M-OFHEO 00047755.0002 | WITHHELD | AC; WP | 02/25/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047759.0001-FM SRC M-OFHEO 00047759.0002 |
| FM SRC M-OFHEO 00047755.0001 | FM SRC M-OFHEO 00047755.0002 | WITHHELD | AC; WP | 02/25/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Ann Kappler* and Robert Parker* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047745.0001-FM SRC M-OFHEO 00047745.0002 |
| FM SRC M-OFHEO 00047761.0001 | FM SRC M-OFHEO 00047761.0001 | WITHHELD | AC; WP | 3/9/2005 | WEBER, PHILLIP | SENHAUSER, WILLIAM; MCLUCAS** WILLIAM; BAER*, GREGORY A DAWSON*, DOUGLAS AS J MUDUFF**; JEFFREY; SPILCHEN; CRAUH; BERNER*, JOHN | WILLIAMS, MICHAEL; KAPPLER*, ANN; DAMS, MICHELE; O'LEARY; PILAR; FITZGERALD, BEVERLY | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047763.0001 | FM SRC M-OFHEO 00047763.0001 | WITHHELD | AC; WP | 03/04/2005 | KAPPLER*, ANN M | | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047770.0001 | FM SRC M-OFHEO 00047770.0002 | WITHHELD | AC; WP | 3/9/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE | | Email reflecting Attorney-Client communications with Ann Kappler* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047772.0001 | FM SRC M-OFHEO 00047772.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00047772.0001; FM SRC M-OFHEO 00047774.0001-FM SRC M-OFHEO 00047774.0002; FM SRC M-OFHEO 00047783.0001-FM SRC M-OFHEO 00047783.0002; FM SRC M-OFHEO 00047796.0001-FM SRC M-OFHEO 00047796.0002 |
| FM SRC M-OFHEO 00047770.0001 | FM SRC M-OFHEO 00047770.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | JOFFE*, ROBERT | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047778.0001 | FM SRC M-OFHEO 00047778.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00047778.0001 | FM SRC M-OFHEO 00047778.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | KELLEY*, JODIE L | | Email forwarding legal advice of Robert Joffe* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047781.0001-FM SRC M-OFHEO 00047781.0001; FM SRC M-OFHEO 00047785.0001-FM SRC M-OFHEO 00047785.0001; FM SRC M-OFHEO 00047798.0001-FM SRC M-OFHEO 00047798.0001 |
| FM SRC M-OFHEO 00047779.0001 | FM SRC M-OFHEO 00047779.0002 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | KELLEY*, JODIE L | | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00047781.0001-FM SRC M-OFHEO 00047781.0001; FM SRC M-OFHEO 00047785.0001-FM SRC M-OFHEO 00047785.0001; FM SRC M-OFHEO 00047798.0001-FM SRC M-OFHEO 00047798.0001 |
| FM SRC M-OFHEO 00047865.0005 | FM SRC M-OFHEO 00047865.0006 | WITHHELD | WP | 10/08/2004 | STEFANESCU, ANDREA O | OBRIEN, DOUGLAS S | LESER*, ANDREW S; MORRIS, WALTER H | Email with attached email and chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047884.0001 | FM SRC M-OFHEO 00047884.0002 | WITHHELD | AC; WP | 02/04/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | List prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates / End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004788.0001 | WITHHELD | AC, WP | 11/03/2004 | KAPPLER*, ANN M | OSBORN*, GARY L; BAER*, GREGORY A; JAMISON*, DOUGLAS J | | Agenda with handwritten notes providing legal advice during the course of the OFHEO investigation regarding SEC and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047948.0001 | WITHHELD | AC, WP | 12/15/2004 | BRUEMMER*, RUSSELL J | | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00047947.0001-FM SRC M-OFHEO 00047947.0002 |
| FM SRC M-OFHEO 00047953.0001 | WITHHELD | WP | 12/20/2004 | NADDEO, NICOLE | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047953.0001 |
| FM SRC M-OFHEO 00047957.0001 | WITHHELD | AC, WP | 12/20/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | WALLACE*, ERIN M; NADDEO, NICOLE; MINOTTI**, JOHN D; DAVID D | Email forwarding legal advice of David Lugo* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047967.0005 | WITHHELD | AC, WP | 12/22/2004 | DAWSON*, DOUGLAS J | OSBORN*, GARY L | BAER*, GREGORY A; NELSON*, TONYA | Email forwarding legal advice of Michael Levy* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047979.0001 | WITHHELD | AC, WP | 12/20/2004 | OSBORN*, GARY L | MORRIS, WALTER H; KITCHENS*, DALE | | Email forwarding legal advice of David Lugo* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047989.0001-FM SRC M-OFHEO 00047989.0001; FM SRC M-OFHEO 00047989.0001-FM SRC M-OFHEO 00047989.0002 |
| FM SRC M-OFHEO 00047987.0001 | WITHHELD | AC, WP | 11/11/2004 | OSBORN*, GARY L | LESE*, ANDREWS | | Email reflecting attorney client communications with Jodie Kelley* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047997.0001 | WITHHELD | AC, WP | 10/08/2004 | OSBORN*, GARY L | DOGANAJ*, RAJT | | Email reflecting legal advice of Rajt Doganaj* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048001.0001 | WITHHELD | AC, WP | 08/25/2004 | SHEPTIN**, MICHAEL | STEFANESCU, ANDREA O; FOUNDS**, LISA M; LESE**, ANDREWS | | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048004.0001 | WITHHELD | WP | 10/10/2004 | MORRIS, WALTER H | DIGIBIO, CARMINE; PISANI, EDWIN; JOHN F | | Email reflecting attorney client communications with Anthony Marra* and Scott Lesnes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048006.0001 | WITHHELD | AC, WP | 12/10/2004 | LESE*, ANDREWS | FAUCETTE, GREGORY A | LESE*, ANDREWS; OBRIEN, DOUGLAS S | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048016.0001 | WITHHELD | WP | 10/04/2004 | BOYLES, JONATHAN | HEYMAN*, DAVID D | HOLMAN, DAVID; WEISSMAN, HR; LEE*, HEE | Email prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00048021.0001 |
| FM SRC M-OFHEO 00048021.0001 | WITHHELD | WP | 07/29/2004 | SHEPTIN**, MICHAEL | HEYMAN*, DAVID D; LESE**, ANDREWS; FOUNDS**, LISA M | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048134.0001 | WITHHELD | WP | 07/29/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email forwarding legal advice of Paul Martin* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048141.0001 | WITHHELD | AC, WP | 07/23/2004 | | HEYMAN*, DAVID D; KITCHENS*, DALE | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048146.0001 | WITHHELD | AC, WP | 09/27/2004 | BAER*, GREGORY A | LESE*, ANDREWS; OSBORN*, GARY L; HEYMAN*, DAVID D; SHEPTIN**, MICHAEL; BAER*, GREGORY A; DAWSON*, GREGORY A; DOUGLAS J; GRAVES*, MATTHEW M | KELLEY, JODIE L; DAWSON*, DOUGLAS J; MCLUCAS*, WILLIAM | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048147.0004 | WITHHELD | AC, WP | 07/12/2004 | COHEN*, GILES T | KOROLOGOS, ANN M | | Email requesting information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048161.0003 | WITHHELD | AC, WP | 10/03/2004 | KAPPLER*, ANN M | | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048174.0001-FM SRC M-OFHEO 00048174.0002 |
| FM SRC M-OFHEO 00048176.0002 | WITHHELD | AC, WP | 10/05/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | | Email reflecting legal advice of Douglas Dawson* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Client/Privilege | Doc Date | From | To | CC | Description | Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00048194.0001 | FM SRC M-OFHEO 00048194.0004 | WITHHELD | AC; WP | 10/11/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Skadden Arps* during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00048228.0073 | FM SRC M-OFHEO 00048228.0073 | | AC; WP | 10/11/2004 | KAPPLER*, ANN M | | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory and corporate governance. | FM SRC M-OFHEO 00047590.0001-FM SRC M-OFHEO 00047590.0073 |
| FM SRC M-OFHEO 00048301.0005 | FM SRC M-OFHEO 00048301.0005 | WITHHELD | AC; WP | 12/07/2004 | KAPPLER*, ANN M | PARKER*, ROBERT P | RUDMAN*, WARREN B; SMITH**, CATHERINE S | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048304.0001-FM SRC M-OFHEO 00048304.0002 |
| FM SRC M-OFHEO 00048310.0005 | FM SRC M-OFHEO 00048310.0005 | WITHHELD | AC; WP | 12/06/2004 | GERRITY, THOMAS P | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00048315.0004 | FM SRC M-OFHEO 00048315.0004 | WITHHELD | AC; WP | 12/06/2004 | KAPPLER*, ANN M | LESMES*, SCOTT | SMITH**, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman Investigation. | FM SRC M-OFHEO 00048360.0001-FM SRC M-OFHEO 00048360.0004 |
| FM SRC M-OFHEO 00048337.0001 | FM SRC M-OFHEO 00048337.0001 | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00048341.0002 | FM SRC M-OFHEO 00048341.0002 | WITHHELD | AC; WP | 10/04/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048345.0001 | FM SRC M-OFHEO 00048345.0001 | WITHHELD | AC; WP | 10/05/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048359.0001 | FM SRC M-OFHEO 00048359.0001 | WITHHELD | AC; WP | 12/06/2004 | KAPPLER*, ANN M | DONLON*, THOMAS E | | Email providing information to obtain legal advice regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00048359.0001 |
| FM SRC M-OFHEO 00048370.0001 | FM SRC M-OFHEO 00048370.0001 | | AC; WP | 12/19/2004 | GERRITY, THOMAS P | LESMES*, SCOTT | KAPPLER*, ANN M | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and corporate governance. | |
| FM SRC M-OFHEO 00048401.0001 | FM SRC M-OFHEO 00048401.0001 | WITHHELD | AC; WP | 08/20/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J | | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048403.0001 | FM SRC M-OFHEO 00048403.0002 | WITHHELD | AC; WP | 10/24/2004 | DAWSON*, DOUGLAS J | HEYMAN*, DAVID D; BABY*, GREGORY A; JOSEPH**, MICHAEL S | | Email providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048402.0001-FM SRC M-OFHEO 00048402.0001 |
| FM SRC M-OFHEO 00048405.0001 | FM SRC M-OFHEO 00048405.0001 | WITHHELD | AC; WP | 11/03/2004 | OSBORN*, GARY L | HADEED, NICOLE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048406.0002 | FM SRC M-OFHEO 00048406.0002 | WITHHELD | WP | 9/22/2004 | KAPPLER*, ANN M | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048442.0137 | FM SRC M-OFHEO 00048442.0137 | WITHHELD | AC; WP | 08/06/2004 | RACCOBON*, SAMUEL (Associate General Counsel, Fannie Mae Legal Department) | BARY*, SUZANNE | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048442.0137 | FM SRC M-OFHEO 00048442.0137 | WITHHELD | AC; WP | 8/6/2004 | RACCOBON*, SAMUEL (Associate General Counsel, Fannie Mae Legal Department) | BARY*, SUZANNE | | Email providing legal advice during the course of the OFHEO investigation regarding document review process. | |
| FM SRC M-OFHEO 00048710.0005 | FM SRC M-OFHEO 00048710.0005 | WITHHELD | AC; WP | 12/22/2004 | GOULD*, DANA L | MARRA*, ANTHONY F | REMY*, DONALD M; MEDINA*, MONICA P; KELLEY*, JODIE L | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00048756.0001 | FM SRC M-OFHEO 00048756.0001 | WITHHELD | AC; WP | 04/20/2004 | KAPPLER*, ANN M | KELLEY*, JODIE L | GRIFFITH*, JONATHAN L; SMITH**, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | cc | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004811.0001 | FM SRC M-OFHEO 0004811.0001 | WITHHELD | AC, WP | 08/06/2004 | BRUEMMER*, RUSSELL J | | GRAVES, MATTHEW M; COHEN*, GILES T; GERRY*, PRISCILLA; BAER*, GREGORY A; DAMSON*, DOUGLAS J | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004811.0002 | FM SRC M-OFHEO 0004811.0002 | WITHHELD | AC, WP | 08/06/2004 | KAPPLER*, ANN M | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004817.0001-FM SRC M-OFHEO 0004817.0002 |
| FM SRC M-OFHEO 0004825.0001 | FM SRC M-OFHEO 0004825.0004 | WITHHELD | AC, WP | 8/9/2004 | GERRY*, PRISCILLA | GERRY*, PRISCILLA | BRUEMMER*, RUSS; BAER*, GREGORY; COHEN*, GILES; DAWSON*, DOUGLAS; REMY*, DONALD M; KELLEY*, JODEL L | Email chain providing legal advice prepared during the course of OFHEO investigation regarding document review process. | |
| FM SRC M-OFHEO 0004922.0033 | FM SRC M-OFHEO 0004922.0033 | WITHHELD | AC, WP | 10/11/2004 | MEDNAX*, MONICA P | ASHLEY*, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; AK; MALEK, FRED; MARRON, DONALD B; MULCAHY, ANNE M; PICKETT, JOE K; LESLIE; SWYGERT, HP; RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; WILLIAMS, MICHAEL J | DINOTTO, JUDI; HUGHES, ANNE; JACKSON, S; KUDER, ANN M; CLARK, ROSEMARY A; ROBINSON, DIANE; PRUE, KEISHA; GLENN, RENETTA; LUIGS*, DAVID A | Email with attached draft memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0002737.0001-FM SRC M-OFHEO 0002737.0003; FM SRC M-OFHEO 0001825.0001-FM SRC M-OFHEO 0001825.0001; FM SRC M-OFHEO 0004901.0001-FM SRC M-OFHEO 0004901.0033; FM SRC M-OFHEO 0001823.0001-FM SRC M-OFHEO 0001823.0002 |
| FM SRC M-OFHEO 0004896.0003 | FM SRC M-OFHEO 0004896.0003 | WITHHELD | AC, WP | 12/16/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004931.0001-FM SRC M-OFHEO 0004931.0002 |
| FM SRC M-OFHEO 0004933.0001 | FM SRC M-OFHEO 0004933.0004 | WITHHELD | AC, WP | 12/16/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004931.0001-FM SRC M-OFHEO 0004931.0004; FM SRC M-OFHEO 0004937.0005; FM SRC M-OFHEO 0004422.0001-FM SRC M-OFHEO 0004422.0004; FM SRC M-OFHEO 0004462.0001-FM SRC M-OFHEO 0004462.0004; FM SRC M-OFHEO 0003204.0001-FM SRC M-OFHEO 0003204.0003; FM SRC M-OFHEO 0003450.0001-FM SRC M-OFHEO 0003450.0003; FM SRC M-OFHEO 0003418.0001-FM SRC M-OFHEO 0003418.0004; FM SRC M-OFHEO 0003433.0001-FM SRC M-OFHEO 0003433.0003; FM SRC M-OFHEO 0004982.0001-FM SRC M-OFHEO 0004982.0004 |
| FM SRC M-OFHEO 0004093.0001 | FM SRC M-OFHEO 0004093.0003 | WITHHELD | AC, WP | 01/04/2005 | KAPPLER*, ANN M | BRUEMMER*, RUSSELL J | REMY*, DONALD M; MCLUCAS*, WILLIAM | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0004909.0001; FM SRC M-OFHEO 0004909.0003; FM SRC M-OFHEO 0004516.0001-FM SRC M-OFHEO 0004516.0003 |
| FM SRC M-OFHEO 0004912.0006 | FM SRC M-OFHEO 0004912.0006 | WITHHELD | AC, WP | 01/05/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email forwarding legal advice of James Wrishat* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0004924.0006; FM SRC M-OFHEO 0004516.0001-FM SRC M-OFHEO 0004516.0006; FM SRC M-OFHEO 0004906.0001-FM SRC M-OFHEO 0004906.0006 |
| FM SRC M-OFHEO 0004912.0001 | FM SRC M-OFHEO 0004912.0001 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | WILLIAMS, MICHAEL J | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 0004925.0001 | FM SRC M-OFHEO 0004925.0001 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004913.0001-FM SRC M-OFHEO 0004913.0001 |
| FM SRC M-OFHEO 0004926.0001 | FM SRC M-OFHEO 0004926.0002 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Beg/End Attachment(s) |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00049128.0001 | FM SRC M-OFHEO 00049128.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049122.0001-FM SRC M-OFHEO 00049122.0002; FM SRC M-OFHEO 00049137.0001-FM SRC M-OFHEO 00049137.0002; FM SRC M-OFHEO 00049552.0001-FM SRC M-OFHEO 00049552.0002; FM SRC M-OFHEO 00049152.0001-FM SRC M-OFHEO 00049152.0002; FM SRC M-OFHEO 00049139.0001-FM SRC M-OFHEO 00049139.0002; FM SRC M-OFHEO 00049541.0001-FM SRC M-OFHEO 00049541.0002; FM SRC M-OFHEO 00049647.0001-FM SRC M-OFHEO 00049647.0002 |
| FM SRC M-OFHEO 00049134.0001 | FM SRC M-OFHEO 00049134.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | WRATHALL*, JAMES R; BRUEMMER*, RUSSELL J | WILLIAMS, MICHAEL J; HOOD, AMY L REMY*; DONALD M. KELLEY*, JODIE L BAER*, GREGORY A. DAWSON*, DOUGLAS J. ALLEN, TRACEY*, BONTZ, ELLEN WHITE, ADRIAN, MARR*, ERIC | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049538.0001-FM SRC M-OFHEO 00049538.0001; FM SRC M-OFHEO 00049543.0001-FM SRC M-OFHEO 00049543.0002 |
| FM SRC M-OFHEO 00049152.0001 | FM SRC M-OFHEO 00049152.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | | | Email requesting legal advice prepared during the course of OFHEO investigation and shareholder derivative litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049130.0001-FM SRC M-OFHEO 00049130.0002; FM SRC M-OFHEO 00049546.0001-FM SRC M-OFHEO 00049546.0002; FM SRC M-OFHEO 00049148.0001-FM SRC M-OFHEO 00049148.0001; FM SRC M-OFHEO 00049124.0001-FM SRC M-OFHEO 00049124.0001; FM SRC M-OFHEO 00049150.0001-FM SRC M-OFHEO 00049150.0002 |
| FM SRC M-OFHEO 00049154.0001 | FM SRC M-OFHEO 00049154.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | BERNER*, JOHN; BRUEMMER*, RUSSELL J | REMY*, DONALD M | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048324.0001 | FM SRC M-OFHEO 00048324.0005 | WITHHELD | AC; WP | 10/08/2004 | MARRA*, ANTHONY F | BRUEMMER*, RUSSELL J; WILLIAMS, MICHAEL J; KAPPLER*, ANN M; DUNN*, JUDITH; STEGGERDA*, TODD R; LANE*, PATRICIA A | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00042278.0001-FM SRC M-OFHEO 00042278.0003; FM SRC M-OFHEO 00042274.0001-FM SRC M-OFHEO 00042274.0004; FM SRC M-OFHEO 00042270.0001-FM SRC M-OFHEO 00042270.0004; FM SRC M-OFHEO 00042286.0001-FM SRC M-OFHEO 00042286.0004; FM SRC M-OFHEO 00042283.0001-FM SRC M-OFHEO 00042283.0003; FM SRC M-OFHEO 00042281.0001-FM SRC M-OFHEO 00042281.0002; FM SRC M-OFHEO 00042258.0001-FM SRC M-OFHEO 00042258.0001; FM SRC M-OFHEO 00042255.0001-FM SRC M-OFHEO 00042255.0003; FM SRC M-OFHEO 00048855.0001-FM SRC M-OFHEO 00048855.0003; FM SRC M-OFHEO 00043162.0001-FM SRC M-OFHEO 00043162.0004; FM SRC M-OFHEO 00043163.0001-FM SRC M-OFHEO 00043163.0004; FM SRC M-OFHEO 00043159.0001-FM SRC M-OFHEO 00043159.0004; FM SRC M-OFHEO 00043186.0001-FM SRC M-OFHEO 00043186.0003; FM SRC M-OFHEO 00043177.0001-FM SRC M-OFHEO 00043177.0005; FM SRC M-OFHEO 00041140.0001-FM SRC M-OFHEO 00041140.0003; FM SRC M-OFHEO 00041136.0001-FM SRC M-OFHEO 00041136.0004; FM SRC M-OFHEO 00041131.0001-FM SRC M-OFHEO 00041131.0005; FM SRC M-OFHEO 00041127.0001-FM SRC M-OFHEO 00041127.0004; FM SRC M-OFHEO 00041123.0001-FM SRC M-OFHEO 00041123.0004 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Disposition | Type of Claim | CC Date | From | To | CC | Description | Replaced/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00049427.0028 | FM SRC M-OFHEO 00049427.0028 | WITHHELD | AC; WP | 12/19/2004 | GERRITY, THOMAS P | KAPPLER*, ANN M | SWYGERT, PATRICK | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049896.0001-FM SRC M-OFHEO 00049896.0028 |
| FM SRC M-OFHEO 00049406.0001 | FM SRC M-OFHEO 00049406.0005 | WITHHELD | AC; WP | 12/18/2004 | WILLIAMS, MICHAEL J | KAPPLER*, ANN M; SENHAUSER, BILL | | Email with attached draft memorandum reflecting attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00049471.0045 | FM SRC M-OFHEO 00049471.0045 | | AC; WP | 12/20/2004 | REMY*, DONALD M | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00049534.0001 | FM SRC M-OFHEO 00049534.0004 | WITHHELD | AC; WP | 01/11/2005 | WILLIAMS, MICHAEL J | HUGO, AMY L; BRUEMMER, RUSSELL J; KAPPLER*, ANN M; REMY*, DONALD M; MARR*, ERIC | | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049530.0001-FM SRC M-OFHEO 00049530.0004; FM SRC M-OFHEO 00049116.0001-FM SRC M-OFHEO 00049116.0005; FM SRC M-OFHEO 00049108.0001-FM SRC M-OFHEO 00049108.0004; FM SRC M-OFHEO 00049112.0001-FM SRC M-OFHEO 00049112.0004 |
| FM SRC M-OFHEO 00049555.0001 | FM SRC M-OFHEO 00049555.0001 | WITHHELD | AC; WP | 01/14/2005 | BEISNER*, JOHN | KAPPLER*, ANN M; WILLIAMS, J; WILLIAMS, J; DONALD M; KELLEY*, JODIE L; BRUEMMER, RUSSELL J; MARR*, ERIC | WRATHALL*, JIM; BORTZ, ELLEN; HERRICK, ALISON | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049670.0001-FM SRC M-OFHEO 00049670.0001; FM SRC M-OFHEO 00049711.0001-FM SRC M-OFHEO 00049711.0001 |
| FM SRC M-OFHEO 00049556.0042 | FM SRC M-OFHEO 00049556.0042 | WITHHELD | AC; WP | 01/28/2005 | HUGO, AMY L | KAPPLER*, ANN M | BORTZ, ELLEN; WRATHALL*, JIM; HERRICK, ALISON | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049155.0001-FM SRC M-OFHEO 00049155.0042 |
| FM SRC M-OFHEO 00049658.0002 | FM SRC M-OFHEO 00049658.0002 | WITHHELD | AC; WP | 02/16/2005 | REMY*, DONALD M | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049658.0001 |
| FM SRC M-OFHEO 00049640.0001 | FM SRC M-OFHEO 00049640.0001 | WITHHELD | AC; WP | 02/21/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Alex Ch* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049737.0001-FM SRC M-OFHEO 00049737.0001; FM SRC M-OFHEO 00049849.0003; FM SRC M-OFHEO 00049849.0002; FM SRC M-OFHEO 00049845.0001-FM SRC M-OFHEO 00049845.0002; FM SRC M-OFHEO 00049890.0001-FM SRC M-OFHEO 00049890.0002; FM SRC M-OFHEO 00049890.0002; FM SRC M-OFHEO 00049647.0002; FM SRC M-OFHEO 00049647.0001-FM SRC M-OFHEO 00049647.0002; FM SRC M-OFHEO 00049852.0002; FM SRC M-OFHEO 00049854.0003; FM SRC M-OFHEO 00049852.0002; FM SRC M-OFHEO 00049854.0003; FM SRC M-OFHEO 00049738.0003; FM SRC M-OFHEO 00049738.0003 |
| FM SRC M-OFHEO 00049657.0001 | FM SRC M-OFHEO 00049657.0004 | WITHHELD | AC; WP | 02/23/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 00049745.0001-FM SRC M-OFHEO 00049745.0002; FM SRC M-OFHEO 00049738.0001-FM SRC M-OFHEO 00049738.0002; FM SRC M-OFHEO 00049750.0002; FM SRC M-OFHEO 00049750.0002; FM SRC M-OFHEO 00049760.0001-FM SRC M-OFHEO 00049760.0002 |
| FM SRC M-OFHEO 00049672.0001 | FM SRC M-OFHEO 00049672.0004 | WITHHELD | AC; WP | 02/24/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049665.0001-FM SRC M-OFHEO 00049665.0007; FM SRC M-OFHEO 00049665.0013; FM SRC M-OFHEO 00049682.0001-FM SRC M-OFHEO 00049682.0013; FM SRC M-OFHEO 00049762.0001-FM SRC M-OFHEO 00049762.0013 |
| FM SRC M-OFHEO 00049712.0013 | FM SRC M-OFHEO 00049712.0013 | WITHHELD | AC; WP | 03/16/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding shareholder lawsuit/Fannie matters. | FM SRC M-OFHEO 00049665.0013; FM SRC M-OFHEO 00049682.0013; FM SRC M-OFHEO 00049762.0013 |
| FM SRC M-OFHEO 00049731.0003 | FM SRC M-OFHEO 00049731.0003 | REDACTED | AC; WP | 03/23/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049726.0001-FM SRC M-OFHEO 00049726.0003; FM SRC M-OFHEO 00049674.0001-FM SRC M-OFHEO 00049674.0003 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00044747.0001 | FM SRC M-OFHEO 00044747.0003 | WITHHELD | AC; WP | 02/23/2005 | HERRICK, ALISON | WILLIAMS, MICHAEL J; KAPPLER, ANN M; REMY, DONALD M; KELLEY, JODIE L; BRUBAKER, RUSSELL J; MANT, ERIC | HUGG*, AMY L; WRATHALL, JIM; BORTZ, ELLEN; ALLEN, TRACEY; ARNOLD, KATHRYN; HOLK, SUSAN Z | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00044668.0001-FM SRC M-OFHEO 00044668.0004; FM SRC M-OFHEO 00044665.0001-FM SRC M-OFHEO 00044665.0003; FM SRC M-OFHEO 00044070.0001-FM SRC M-OFHEO 00044070.0003; FM SRC M-OFHEO 00044662.0001-FM SRC M-OFHEO 00044662.0003; FM SRC M-OFHEO 00044660.0001-FM SRC M-OFHEO 00044660.0003; FM SRC M-OFHEO 00044741.0001-FM SRC M-OFHEO 00044741.0003; FM SRC M-OFHEO 00044757.0001-FM SRC M-OFHEO 00044757.0003 |
| FM SRC M-OFHEO 00044753.0001 | FM SRC M-OFHEO 00044753.0004 | WITHHELD | AC; WP | 02/24/2005 | HISEY*, DAVID | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review | |
| FM SRC M-OFHEO 00044793.0001 | FM SRC M-OFHEO 00044793.0002 | WITHHELD | AC; WP | 02/23/2005 | HUGG, AMY L | KAPPLER*, ANN M; REMY, DONALD M | HOLK, SUSAN Z | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00040791.0001-FM SRC M-OFHEO 00040791.0002 |
| FM SRC M-OFHEO 00045048.0001 | FM SRC M-OFHEO 00045048.0004 | WITHHELD | AC; WP | 08/01/2004 | KITCHENS*, DALE | BRUBAKER*, RUSSELL J | ERNST AND YOUNG LLP** | File with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00050006.0001 | FM SRC M-OFHEO 00050006.0001 | WITHHELD | WP | 11/01/2004 | JACQUEMY*, MATTHEW S | KITCHENS*, DALE | BAER*, GREGORY A; NADEO, NICOLE | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050112.0001 | FM SRC M-OFHEO 00050112.0001 | WITHHELD | AC; WP | 07/30/2004 | KELLEY*, JODIE L | SPENCER, LEANNE G; KNIGHT, LINDA K; BOYLES, JONATHAN; KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050247.0001 | FM SRC M-OFHEO 00050247.0008 | WITHHELD | AC; WP | 12/20/2004 | WALLACE**, ERIN M | OSBORN*, GARY L; OSBORN*, GARY L; HEYMAN**, DAVID D; LIESE**, ANDREW S | | Email forwarding legal advice of Amy Wigmore* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050255.0001 | FM SRC M-OFHEO 00050255.0001 | WITHHELD | AC; WP | 08/25/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A; KELLEY*, JODIE L; GRIFFITH*, JONATHAN L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050257.0001 | FM SRC M-OFHEO 00050257.0001 | WITHHELD | AC; WP | 04/16/2004 | KAPPLER*, ANN M | KAPPLER*, ANN M; WILLIAMS, MICHAEL J | BRUBAKER*, RUSSELL J; SMITH**, CATHERINE S | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00050257.0001 |
| FM SRC M-OFHEO 00050430.0004 | FM SRC M-OFHEO 00050430.0004 | WITHHELD | AC; WP | 10/11/2004 | BLICKSTEIN, JILL M | | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050434.0001 | FM SRC M-OFHEO 00050434.0015 | WITHHELD | AC; WP | 02/16/2005 | GIBSON, JOHN | MUDD, DANIEL H; DONLON*, THOMAS E; KAPPLER*, ANN M; REMY*, DONALD M; GREENER, CHUCK; DUNCAN, DUANE; LEVIN, ROBERT; CHRISTY, MARY L; WILLIAMS, MICHAEL J; QUINN, MICHAEL A; DAVIS, MICHAEL; WEBER, PHILLIP J; CLEARY, CLINT F; MEDINA*, MONICA P | DENNY, JEFFREY; OVERTON, AMY; CANAVAN, SHARON | Email requesting legal advice prepared during the course of OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00050449.0001-FM SRC M-OFHEO 00050449.0003 |
| FM SRC M-OFHEO 00050906.0001 | FM SRC M-OFHEO 00050906.0003 | WITHHELD | AC | 01/24/2005 | DENNY, JEFFREY | KAPPLER*, ANN M; GREENER, CHUCK | | Draft memorandum reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00051429.0001 | FM SRC M-OFHEO 00051429.0003 | WITHHELD | AC; WP | 02/16/0000 | FANNIE MAE LEGAL DEPARTMENT* | | | | |
| FM SRC M-OFHEO 00051553.0001 | FM SRC M-OFHEO 00051553.0028 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | PICKETT, JOE K; ASHLEY, STEPHEN B | GERRITY, THOMAS P | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Target Claim | Doc Date | From | To | CC | Description | Beg/Redact Duplicates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00051587.0001 | FM SRC M-OFHEO 00051587.0002 | WITHHELD | AC; WP | 01/11/2005 | FRENCH, ELVIRA M | IOFFE, ROBERT | KAPPLER*, ANN M | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051588.0001 | FM SRC M-OFHEO 00051588.0017 | WITHHELD | AC; WP | 04/27/2006 | LESMES*, SCOTT | AUDIT COMMITTEE | | Memorandum with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00051439.0001-FM SRC M-OFHEO 00051439.0012; FM SRC M-OFHEO 00022157.0001-FM SRC M-OFHEO 00022157.0012 |
| FM SRC M-OFHEO 00051703.0001 | FM SRC M-OFHEO 00051703.0005 | WITHHELD | WP | 11/01/2004 | LESMES*, ANDREW S | FANNIE MAE | | Charts prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051714.0001 | FM SRC M-OFHEO 00051714.0008 | WITHHELD | WP | 10/11/2004 | GREEN*, JANICE | MORRIS*, WALTER | | Memorandum with attached draft chart reflecting attorney client communications with Fannie Mae Legal Department prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00041785.0001-FM SRC M-OFHEO 00041785.0002 |
| FM SRC M-OFHEO 00051791.0001 | FM SRC M-OFHEO 00051791.0002 | WITHHELD | AC; WP | 11/09/2004 | ROBINSON, GARY R | HUGO, AMY L; PENNEWELL, JANET L; SPENCER, LEANNE G | ROBINSON, GARY R | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051947.0001 | FM SRC M-OFHEO 00051947.0003 | WITHHELD | AC; WP | 11/04/2004 | HUGO, AMY L | KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of the Rudman investigation regarding corporate governance. | FM SRC M-OFHEO 00052024.0001-FM SRC M-OFHEO 00052024.0003; FM SRC M-OFHEO 00052037.0001-FM SRC M-OFHEO 00052037.0003 |
| FM SRC M-OFHEO 00051992.0001 | FM SRC M-OFHEO 00051992.0003 | WITHHELD | WP | 10/00/2004E | KAPPLER, ANN M | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052003.0001 | FM SRC M-OFHEO 00052003.0002 | WITHHELD | AC; WP | 12/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart reflecting attorney client communications prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00052003.0001 |
| FM SRC M-OFHEO 00052071.0001 | FM SRC M-OFHEO 00052071.0008 | WITHHELD | AC; WP | 11/12/2004 | ROMENS, KRISTIN | JACQUES*, MATTHEWS | WALLACE*, ERIN M | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052282.0001 | FM SRC M-OFHEO 00052282.0003 | WITHHELD | AC; WP | 10/03/2004 | KAPPLER, ANN M | KOROLOGOS, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052667.0001 | FM SRC M-OFHEO 00052667.0002 | WITHHELD | AC; WP | 12/29/2004 | LESMES*, SCOTT | KAPPLER, ANN M | | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00052773.0001 | FM SRC M-OFHEO 00052773.0015 | WITHHELD | AC; WP | 10/20/2004 | ROBERTS*, MATT; BORDEN*, CHARLES; BERNANZ, EMILY | REMY*, DONALD M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052855.0035 | FM SRC M-OFHEO 00052855.0035 | WITHHELD | AC; WP | 06/07/2004 | MEDINA*, MONICA P | REMY*, DONALD M; KELLEY*, JODIE L | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00053157.0001 | FM SRC M-OFHEO 00053157.0001 | WITHHELD | AC; WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Draft presentation providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00053797.0001 | FM SRC M-OFHEO 00053797.0010 | WITHHELD | AC; WP | 05/20/2005 | WILMER CUTLER PICKERING HALE & DORR* | FANNIE MAE | | Draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00054912.0001 | FM SRC M-OFHEO 00054912.0001 | REDACTED | AC; WP | 06/29/2004 | REMY*, DONALD M | BEISNER*, JOHN | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding shareholder lawsuit/Fannie matter. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Subject Claim | Doc Date | From | To | CC | Description | Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00054570.0001 | FM SRC M-OFHEO 00054570.0001 | WITHHELD | AC; WP | 09/21/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review | FM SRC M-OFHEO 00054690.0001; FM SRC M-OFHEO 00054691.0001; FM SRC M-OFHEO 00054671.0001; FM SRC M-OFHEO 00054683.0001; FM SRC M-OFHEO 00054684.0001; FM SRC M-OFHEO 00054683.0001; FM SRC M-OFHEO 00054672.0001; FM SRC M-OFHEO 00054672.0001; FM SRC M-OFHEO 00054673.0001; FM SRC M-OFHEO 00054670.0001; FM SRC M-OFHEO 00077865.0001; FM SRC M-OFHEO 00077866.0001; FM SRC M-OFHEO 00077868.0001 |
| FM SRC M-OFHEO 00054474.0001 | FM SRC M-OFHEO 00054471.0001 | WITHHELD | AC; WP | 09/21/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00054695.0001 FM SRC M-OFHEO 00054695.0001 |
| FM SRC M-OFHEO 00054683.0001 | FM SRC M-OFHEO 00054685.0001 | WITHHELD | AC; WP | 09/29/2004 | WEISS*, HARRY | BAER*, GREGORY A; KAPPLER*, ANN M; KELLEY*, JODIE L | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation | |
| FM SRC M-OFHEO 00054696.0001 | FM SRC M-OFHEO 00054698.0001 | WITHHELD | AC; WP | 09/23/2004 | KAPPLER*, ANN M | KAPPLER*, ANN M | SMITH*, CATHERINE S; REMY*, DONALD M | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation and human resources | FM SRC M-OFHEO 00054696.0001; FM SRC M-OFHEO 00054697.0001; FM SRC M-OFHEO 00054697.0001 FM SRC M-OFHEO 00054699.0001; FM SRC M-OFHEO 00054698.0001 |
| FM SRC M-OFHEO 00054701.0041 | FM SRC M-OFHEO 00054701.0041 | WITHHELD | AC; WP | 09/17/2004 | WILMER CUTLER PICKERING HALE & DORR* | | | Draft chart reflecting legal advice of Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00019657.0001 FM SRC M-OFHEO 00019657.0088; FM SRC M-OFHEO 00014670.0001 FM SRC M-OFHEO 00014670.0047 |
| FM SRC M-OFHEO 00055330.0001 | FM SRC M-OFHEO 00055330.0001 | WITHHELD | AC; WP | 08/26/2004 | BAER*, GREGORY | KELLEY*, JODIE L | | Email providing legal advice during the course of OFHEO investigation regarding a submission to OFHEO | |
| FM SRC M-OFHEO 00055848.0001 | FM SRC M-OFHEO 00055648.0001 | WITHHELD | AC; WP | 09/29/2004 | MARTIN*, PAUL G | LESE*, ANDREW S | | Email forwarding legal advice of Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00055275.0001 | FM SRC M-OFHEO 00055275.0001 | WITHHELD | AC; WP | 09/28/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00055708.0001 | FM SRC M-OFHEO 00055708.0018 | WITHHELD | AC; WP | 09/28/2004 | | | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00055765.0002 | FM SRC M-OFHEO 00055765.0002 | WITHHELD | AC; WP | 09/29/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | DONLON*, THOMAS E | Email reflecting attorney client communications with the Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 00055013.0001-FM SRC M-OFHEO 00055013.0002 |
| FM SRC M-OFHEO 00055275.0001 | FM SRC M-OFHEO 00055275.0001 | WITHHELD | AC; WP | 06/29/2004 | MILS, LEONARD O | SHULMAN, ALEXANDER L; CHINTAMANENI, PRASAD; SAKAT, NANDY | | Email reflecting legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00055961.0001 | FM SRC M-OFHEO 00055961.0001 | WITHHELD | AC; WP | 08/11/2003 | MITCHELL*, EKTA | MCDUGEE*, VALAREE | | Email requesting legal advice prepared during the course of litigation regarding second quarter litigation matters | |
| FM SRC M-OFHEO 00055984.0001 | FM SRC M-OFHEO 00055984.0020 | WITHHELD | AC; WP | 04/01/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of litigation regarding second quarter 2003 litigation matters | |
| FM SRC M-OFHEO 00057058.0001 | FM SRC M-OFHEO 00057058.0007 | WITHHELD | AC; WP | 04/01/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of litigation regarding 2003 litigation matters | FM SRC M-OFHEO 00057145.0001-FM SRC M-OFHEO 00057145.0043; FM SRC M-OFHEO 00057817.0001-FM SRC M-OFHEO 00057817.0043; FM SRC M-OFHEO 00055991.0067; FM SRC M-OFHEO 00057188.0001-FM SRC M-OFHEO 00057188.0060 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Beg Date | Designation | Type of Claim | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00057246.0001 | 08/22/2003 | WITHHELD | AC, WP | MITCHELL*, EKTA | BLICKSTEIN, JILL M; SENHAUSER, BILL | | Email forwarding attached memorandum and report providing legal advice prepared during the course of litigation regarding second quarter litigation matters. | |
| FM SRC M-OFHEO 00058030.0001 | 10/27/2003 | WITHHELD | AC, WP | KELLEY*, JODIE L | KAPPLER*, ANN M; CROWLEY*, JUANITA A | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058030.0002 | 10/27/2003 | WITHHELD | WP | KELLEY*, JODIE L | KAPPLER*, ANN M; CROWLEY*, JUANITA A | | Email forwarding attached draft letter providing legal advice prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 00058031.0001 |
| FM SRC M-OFHEO 00058033.0001 | 10/29/2003 | WITHHELD | AC, WP | CROWLEY*, JUANITA A | KELLEY*, JODIE L; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058033.0002 | 10/29/2003 | WITHHELD | AC, WP | CROWLEY*, JUANITA A | REMY*, DONALD M; KAPPLER*, ANN M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WOFFORD, CARRIE | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058038.0001 | 10/29/2003 | WITHHELD | AC, WP | CROWLEY*, JUANITA A | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058057.0001 | 10/29/2003 | WITHHELD | AC, WP | CROWLEY*, JUANITA A | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058058.0001 | 10/29/2003 | WITHHELD | AC, WP | KELLEY*, JODIE L | CROWLEY*, JUANITA A | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058078.0001 | 10/30/2003 | WITHHELD | AC, WP | KELLEY*, JODIE L | CROWLEY*, JUANITA A; REMY*, DONALD M; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058102.0001 | 10/31/2003 | WITHHELD | AC, WP | KELLEY*, JODIE L | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; CARRIE, WOFFORD | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058106.0001 | 10/31/2003 | WITHHELD | AC, WP | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | WEYANT, KIMBERLY M; WOFFORD, CARRIE | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058105.0001 | 10/31/2003 | WITHHELD | WP | SHEPTIN*, MICHAEL | LESMES*, SCOTT; LOPEZ*, JAMES | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00060379.0002 | 07/14/2004 | WITHHELD | WP | | | | | |
| FM SRC M-OFHEO 00060748.0004 | 8/5/2004 | WITHHELD | AC, WP | FANNIE MAE/STRATEGIC REVIEW TEAM (WILMER HALE) | KELLEY*, JODIE L; SMOLKIN*, MIRIAM | | Email providing legal advice prepared during the course of OFHEO investigation regarding scope of OFHEO's June 28, 2004 subpoena. | |
| FM SRC M-OFHEO 00060748.0001 | | | | | GERRY*, PRISCILLA; RACKOORY*, SAMUEL; SULLIVAN**, SUSAN D; WILHEIMY, JOHN ALT; JULIANE B; BAKER, MICHAEL A; BALADES*, VICTORIA; BARRY*, DANIEL J; BRADFORD*, ROBERT T; BROWN, LUKE H; CARLYLE*, MEGAN; CHEN*, KARI L; CHERRICK*, VANESSA; CRAVATH*, BJ; DAZE*, MICHEL K | | | |
| FM SRC M-OFHEO 00061528.0001 | 08/08/2004 | WITHHELD | AC, WP | GRAVES*, MATTHEW M | | BAER*, GREGORY A; REMY*, DONALD M; SMOLKIN*, MIRIAM M; FIELD, CHRISTOPHER; COHEN*, GILES T; DANSON*, DOUGLAS; DALE, KEVIN; PARSONS, ANGELA | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00060773.0001; FM SRC M-OFHEO 00060775.0002; FM SRC M-OFHEO 00060781.0001; FM SRC M-OFHEO 00060781.0001; FM SRC M-OFHEO 00060782.0001; FM SRC M-OFHEO 00060782.0002 |
| FM SRC M-OFHEO 00060771.0002 | 08/20/2004 | WITHHELD | AC, WP | BAER*, GREGORY A | REMY*, DONALD M; KELLEY*, JODIE L | DANSON*, DOUGLAS J; COHEN*, GILES T | Email draft providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00060771.0001; FM SRC M-OFHEO 00060711.0002; FM SRC M-OFHEO 00060771.0001 |
| FM SRC M-OFHEO 00060715.0002 | 08/24/2004 | WITHHELD | AC, WP | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00060771.0001 | | WITHHELD | AC, WP | | | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00021469.0002; FM SRC M-OFHEO 00021469.0002 |
| FM SRC M-OFHEO 00060785.0001 | 08/25/2004 | WITHHELD | AC, WP | DOSANJH*, RAJT | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | End Bates | Designation | Claim | Type of Claim | Date of Creation | From | To | CC | Description | Redacted Originals |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00061922.0001 | FM SRC M-OFHEO 00061922.0002 | WITHHELD | | AC; WP | 09/16/2004 | DUNN*, JUDITH | REMY*, DONALD M | | Email providing legal advice prepared during the course of OHFEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061920.0001-FM SRC M-OFHEO 00061920.0002; FM SRC M-OFHEO 00061919.0001-FM SRC M-OFHEO 00061919.0001; FM SRC M-OFHEO 00073737.0001-FM SRC M-OFHEO 00073737.0002 |
| FM SRC M-OFHEO 00061994.0001 | FM SRC M-OFHEO 00061994.0002 | WITHHELD | | AC; WP | 09/26/2004 | REMY*, DONALD M | KELLEY*, JODIE L | | Email providing legal advice present in anticipation of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061988.0001-FM SRC M-OFHEO 00061988.0002 |
| FM SRC M-OFHEO 00063058.0178 | | WITHHELD | | WP | 07/07/2004 | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT | Chart gathered during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063629.0001 | | WITHHELD | | AC; WP | 07/09/2004 | BARBERA, PETE | SIMMONS, LAURA M; MALCOLM, LEAH | MCGREEN, EDWARD; TERRELL, LAWANE B; KIM, HENRY; CLELAND, JENNIFER | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00063712.0001-FM SRC M-OFHEO 00063712.0001; FM SRC M-OFHEO 00063711.0001-FM SRC M-OFHEO 00063711.0001 |
| FM SRC M-OFHEO 00063630.0001 | FM SRC M-OFHEO 00063630.0002 | WITHHELD | | AC; WP | 07/09/2004 | SIMMONS, LAURA M | BARBERA, PETE; MALCOLM, LEAH | MCGREEN, EDWARD; TERRELL, LAWANE B; KIM, HENRY; CLELAND, JENNIFER | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063791.0001 | | WITHHELD | | AC; WP | 07/14/2004 | BAER*, GREGORY A | MARTIN*, PAUL G | | Email requesting information in order to provide legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063824.0001 | | WITHHELD | | AC; WP | 07/15/2004 | FOUNDS** LISA M | CLELAND, JENNIFER | MARTIN*, PAUL G; SHEFTIN**, MICHAEL | Email requesting information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00054811.0002 | | WITHHELD | | AC; WP | 07/22/2004 | MARTIN*, PAUL G | LESE**, ANDREWS | | Email providing legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00054890.0001 | | WITHHELD | | AC; WP | 07/22/2004 | BOYLES, JONATHAN | DOWNS*, MARY E; KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00054892.0001-FM SRC M-OFHEO 00054892.0001 |
| FM SRC M-OFHEO 00066252.0001 | | WITHHELD | | AC; WP | 07/23/2004 | COHEN*, GILES T | KELLEY*, JODIE L; MARTIN*, PAUL G | BAER*, GREGORY A; DAWSON*, DOUGLAS J | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00066253.0001-FM SRC M-OFHEO 00066253.0001 |
| FM SRC M-OFHEO 00066483.0001 | | WITHHELD | | AC; WP | 07/28/2004 | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00066482.0001-FM SRC M-OFHEO 00066482.0001 |
| FM SRC M-OFHEO 00066523.0001 | | WITHHELD | | AC; WP | 07/29/2004 | SHEFTIN**, MICHAEL | SINCLAIR, DONALD L; SHULMAN, ALEXANDER L; NANDI, SANJAT | DHARAN, VENKAT; MARTIN*, PAUL G; LESE**, ANDREWS; REGIE, SAMEER; KELLEY*, GREGORY R | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00067108.0002 | | WITHHELD | | AC; WP | 08/02/2004 | NANDI, SANJAT | MILLS, LEONARD O | | Email reflecting attorney client communications with Paul Martin* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00067110.0001 | | WITHHELD | | WP | 08/01/2004E | SHULMAN, ALEX; NANDI, SANJAT | SHULMAN, ALEXANDER L | | Chart prepared at the request of counsel prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00066524.0001-FM SRC M-OFHEO 00066524.0001 |
| FM SRC M-OFHEO 00067282.0001 | | WITHHELD | | AC; WP | 08/07/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Redacted/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00007351.0001 | FM SRC M-OFHEO 00007351.0001 | WITHHELD | AC; WP | 08/12/2004 | MARTIN*, PAUL G | GRAVES* MATTHEW M; COHEN*, GILES T; DOSANJH*, RAJ | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00007915.0002 | FM SRC M-OFHEO 00007915.0002 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart created for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008117.0143 | FM SRC M-OFHEO 00008117.0143 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart gathered at the request of counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008270.0190 | FM SRC M-OFHEO 00008270.0190 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart gathered for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008460.0170 | FM SRC M-OFHEO 00008460.0170 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart gathered for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008630.0002 | FM SRC M-OFHEO 00008630.0002 | WITHHELD | AC; WP | 08/24/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008733.0001 | FM SRC M-OFHEO 00008733.0001 | WITHHELD | WP | 09/01/2004 | HEYMAN*, DAVID D | LEWERS, MARY M; BARBERA, PETE; FRIEDLANDER, MICHAEL; SALFI, PAUL | | Email reflecting attorney client communications with Fannie Mae Legal Department* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008755.0001 | FM SRC M-OFHEO 00008755.0001 | WITHHELD | AC; WP | 09/02/2004 | LEE*, HEE | LEWERS, MARY M; BARBERA, PETE; FRIEDLANDER, MICHAEL; SALFI, PAUL | LEE*, HEE; SHEFTIN**, MICHAEL; JOSEPH**, MICHAEL S | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008777.0001 | FM SRC M-OFHEO 00008777.0001 | WITHHELD | AC; WP | 09/06/2004 | KAPPLER, ANN M | KLAN*, MONICA | HEYMAN*, DAVID D; MARTIN*, FREDRICK | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008784.0001 | FM SRC M-OFHEO 00008784.0001 | WITHHELD | AC; WP | 09/00/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008765.0001-FM SRC M-OFHEO 00008765.0001; FM SRC M-OFHEO 00008770.0001-FM SRC M-OFHEO 00008770.0001; FM SRC M-OFHEO 00008761.0001-FM SRC M-OFHEO 00008761.0001; FM SRC M-OFHEO 00008378.0001-FM SRC M-OFHEO 00008378.0001; FM SRC M-OFHEO 00008769.0001-FM SRC M-OFHEO 00008769.0001; FM SRC M-OFHEO 00008700.0001-FM SRC M-OFHEO 00008700.0001; FM SRC M-OFHEO 00008773.0001-FM SRC M-OFHEO 00008773.0001; FM SRC M-OFHEO 00008774.0001-FM SRC M-OFHEO 00008774.0001; FM SRC M-OFHEO 00008788.0001-FM SRC M-OFHEO 00008788.0001 |
| FM SRC M-OFHEO 00008816.0001 | FM SRC M-OFHEO 00008816.0001 | WITHHELD | AC; WP | 09/08/2004 | LESMES* SCOTT | RAWLES, ELLA L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00008850.0001-FM SRC M-OFHEO 00008850.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

**In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log**

| Beg Bates | End Bates | Designation / Privilege Claim | Type of Claim | Doc Date | From | To | CC | Description | Keywords Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00008076.0001 | FM SRC M-OFHEO 00009276.0001 | WITHHELD | AC; WP | 08/09/2004 | KAPPLER*, ANN M | DONILON*, THOMAS E | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00009001.0001 | | WITHHELD | WP | 06/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00009017.0001 | | WITHHELD | WP | 09/13/2004 | LEMIEUX, MARY M | BARBERA, PETE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00009317.0002 | | WITHHELD | WP | 09/27/2004 | FRIEDLANDER, MICHAEL | SALFI, PAUL | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00009375.0001~FM SRC M-OFHEO 00009375.0002 |
| FM SRC M-OFHEO 00007018.0001 | FM SRC M-OFHEO 00007018.0003 | WITHHELD | AC; WP | 08/00/2004E | MULCAHY, ANNE M | NONMGMT MEMBERS OF THE BOARD OF DIRECTORS | | Memorandum reflecting attorney client communications with Thomas Donilon* during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00007256.0001 | FM SRC M-OFHEO 00007256.0002 | WITHHELD | AC; WP | 05/24/2004 | KAPPLER*, ANN M | RAJAPPA, SAM | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00072754.0001~FM SRC M-OFHEO 00072754.0002; FM SRC M-OFHEO 00052832.0001~FM SRC M-OFHEO 00052832.0002; FM SRC M-OFHEO 00052930.0001~FM SRC M-OFHEO 00052930.0002; FM SRC M-OFHEO 00052934.0001~FM SRC M-OFHEO 00052934.0002; FM SRC M-OFHEO 00052936.0001~FM SRC M-OFHEO 00052936.0002; FM SRC M-OFHEO 00072758.0001~FM SRC M-OFHEO 00072758.0002 |
| FM SRC M-OFHEO 00072811.0001 | | WITHHELD | AC; WP | 01/27/2004 | LESMES*, SCOTT | KAPPLER*, ANN M; MEDINA*, MONICA P | | Email providing legal advice prepared during the course of OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00073334.0001 | | WITHHELD | AC; WP | 04/13/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M; RANES, FRANKLIN D, HOWARD, JT; MUDD, DANIEL H; DONILON*, THOMAS E; KAPPLER*, ANN M | SMITH**, CATHERINE S | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00073335.0001~FM SRC M-OFHEO 00073335.0001; FM SRC M-OFHEO 00073342.0001~FM SRC M-OFHEO 00073342.0001 |
| FM SRC M-OFHEO 00073445.0001 | FM SRC M-OFHEO 00073445.0060 | WITHHELD | AC; WP | 04/16/2004 | REMY*, DONALD M; KELLEY*, JODIE L | | BLICKSTEIN, JILL M; SENHAUSER, BILL | Report reflecting attorney client communications prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-OFHEO 00074627.0001 | | WITHHELD | AC; WP | 12/31/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-OFHEO 00075546.0001 | | WITHHELD | AC; WP | 08/01/2004 | KELLEY*, JODIE L | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00075598.0001 | | WITHHELD | AC; WP | 09/27/2004 | DENNY, JEFFREY | BABY*, GREGORY A | GREENER, CHUCK; DUKE, JANICE | Email reflecting legal advice of Gregory Baer* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00070179.0001 | | WITHHELD | AC; WP | 07/12/2004 | MEDINA*, MONICA P | KAUDER, A; DINOTO, JUDI | | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00073733.0001 | | WITHHELD | AC; WP | 09/07/2004 | BOYLES, JONATHAN | | | Email reflecting attorney client communications with John Kelley* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00075746.0001~FM SRC M-OFHEO 00075746.0001; FM SRC M-OFHEO 00075732.0001~FM SRC M-OFHEO 00075732.0001 |
| FM SRC M-OFHEO 00070785.0001 | | WITHHELD | AC; WP | 09/17/2004 | KELLEY*, JODIE L | SPENCER, LEANNE G; BOYLES, JONATHAN | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00078004.0001 | | WITHHELD | AC; WP | 09/10/2004 | KELLEY*, JODIE L | REMY*, DONALD M | KAPPLER*, ANN M | Email providing legal advice prepared during the course of litigation regarding human resources. | FM SRC M-OFHEO 00078002.0001~FM SRC M-OFHEO 00078002.0001; FM SRC M-OFHEO 00078003.0001~FM SRC M-OFHEO 00078003.0001; FM SRC M-OFHEO 00078005.0001~FM SRC M-OFHEO 00078005.0001 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Location | Location | Designation | Claim | Typed Claim | Org. Date | Firm | To | CC | Description | Redaction/Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00077155.0001 | FM SRC M-OFHEO 00077155.0002 | WITHHELD | | WP | 08/29/2004 | CROWLEY*, MICHAEL | SALFI*, PAUL | MARTIN*, FREDRICK | Draft letter reflecting legal advice of Juanita Crowley* prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00077174.0001 | FM SRC M-OFHEO 00077174.0001 | WITHHELD | | AC; WP | 08/29/2004 | CROWLEY*, JUANITA A | | | Email prepared during the course of OFHEO investigation in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 00077174.0001; FM SRC M-OFHEO 00077203.0001-FM SRC M-OFHEO 00077203.0002; FM SRC M-OFHEO 00077280.0001-FM SRC M-OFHEO 00077280.0003; FM SRC M-OFHEO 00077393.0001-FM SRC M-OFHEO 00077393.0003; FM SRC M-OFHEO 00077381.0001-FM SRC M-OFHEO 00077381.0003; FM SRC M-OFHEO 00077384.0001-FM SRC M-OFHEO 00077384.0003; FM SRC M-OFHEO 00077374.0001-FM SRC M-OFHEO 00077374.0002; FM SRC M-OFHEO 00077201.0001-FM SRC M-OFHEO 00077201.0002; FM SRC M-OFHEO 00077186.0001-FM SRC M-OFHEO 00077186.0001; FM SRC M-OFHEO 00077378.0001-FM SRC M-OFHEO 00077378.0003; FM SRC M-OFHEO 00077376.0002 |
| FM SRC M-OFHEO 00077387.0001 | FM SRC M-OFHEO 00077387.0003 | WITHHELD | | AC; WP | 09/29/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding legal advice of Russell Bruemmer* prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00077398.0001 | FM SRC M-OFHEO 00077398.0001 | WITHHELD | | AC; WP | 09/29/2004 | GERRITY*, THOMAS P | MEDINA*, MONICA P | | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00081258.0001-FM SRC M-OFHEO 00081258.0001-FM SRC M-OFHEO 00077220.0001-FM SRC M-OFHEO 00077220.0001; FM SRC M-OFHEO 00077400.0001-FM SRC M-OFHEO 00077400.0001; FM SRC M-OFHEO 00077401.0001-FM SRC M-OFHEO 00077401.0001; FM SRC M-OFHEO 00077423.0001-FM SRC M-OFHEO 00077423.0001 |
| FM SRC M-OFHEO 00077521.0001 | FM SRC M-OFHEO 00077752.0002 | WITHHELD | | AC; WP | 08/29/2004 | ROGAN*, MICHAEL | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00077556.0001 | FM SRC M-OFHEO 00077556.0001 | WITHHELD | | AC; WP | 01/27/2004 | MEDINA*, MONICA P | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00077558.0001 | FM SRC M-OFHEO 00077558.0001 | WITHHELD | | AC; WP | 01/27/2004 | KAPPLER*, ANN M | MEDINA*, MONICA P | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00077969.0001 | FM SRC M-OFHEO 00077969.0001 | WITHHELD | | AC; WP | 09/09/2004 | MEDINA*, MONICA P | REMY*, DONALD M | SMITH**, CATHERINE S | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00077960.0001-FM SRC M-OFHEO 00077960.0001 |
| FM SRC M-OFHEO 00078045.0001 | FM SRC M-OFHEO 00078045.0002 | WITHHELD | | AC; WP | 09/21/2004 | FANNIE MAE LEGAL DEPARTMENT* | FANNIE MAE LEGAL DEPARTMENT* | | Draft press release prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00078053.0001 | FM SRC M-OFHEO 00078053.0001 | WITHHELD | | AC; WP | 04/16/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding attached reports providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-PCAOB 00031590.0001 | FM SRC M-PCAOB 00031590.0006 | WITHHELD | | WP | 2/10/2006 | Tanenbaum, Alan*, FANNIE MAE LEGAL DEPT* | FANNIE MAE OFFICE OF CORPORATE JUSTICE | | Report with memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and human resources. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC OFHEO 01022327 | FM SRC OFHEO 01022327 | WITHHELD | AC, WP | 09/16/2004 | Fannie Mae Legal Department* | | | Draft memorandum reflecting legal advice of Fannie Mae Legal Department prepared during the course of OFHEO investigation regarding human resources and OFHEO regulatory matters. | FM SRC OFHEO 0101 2113-FM SRC OFHEO 0101 2113-000006; FM SRC OFHEO 00878437-FM SRC OFHEO 00878437-000006; FM SRC0151691-000006; FM SRC OFHEO 0153777-FM SRC OFHEO 0153777-000002; FM SRC OFHEO 0153370-FM SRC OFHEO 0153370-000006; FM SRC OFHEO 0101 6790-FM SRC OFHEO 0101 6790-000006; FMSRCZTZ 00103274-FMSRCZTZ 00103274-000006; FMSRCZTZ 00009425-FMSRCZTZ 00009425-000006; FM SRC 00078452-FM SRC 00078452-000006; FMSRCZTZ 00057016-FMSRCZTZ 00057016-000006; FM SRC0102 1342-FM SRC0102 1342-000006 |
| FM SRC U50026163 30 | FM SRC U50026163 30-000007 | WITHHELD | AC, WP | 09/15/2004 | KAPPLER, ANN M | GERRITY, THOMAS P | | Memorandum providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U50030 1103 000006 | FM SRC U50030 1103 000006 | REDACTED | AC, WP | 09/15/2004 | FRENCH, ELVIRA M | LAVERTY, JENNIFER; JACKSON, SHAUN A; CLARK, ROSEMARY A PICKETT, JOE K; HOGAN, WENDY M; GLENN, RENETTA FITZGERALD, BEVERLY; HARRIS, ROBIN A; BOWEN, JANET; KAPPLER*, ANN M; SMITH*, CATHERINE S; RAJAPPA, SAM; EILERS, ANN; SPENCER, LEANNE G; STEPHENSON, PAULINE M | | Memorandum reflecting Attorney-Client communications with Ann Kappler* in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U50067 8103-000006 | FM SRC U50067 8103-000006 | WITHHELD | AC, WP | 09/15/2004 | FANNIE MAE LEGAL DEPARTMENT* | | MUDD, DANIEL H; MEDINA*, MONICA A; BLICKSTEIN, JILL M | Draft memorandum with marginalia providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | FM SRC0030 1327-FM SRC0030 1327-000006 |
| FM SRC U50101 0725 | FM SRC U50101 0725-000003 | WITHHELD | AC, WP | 01/20/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U50141 0007 | FM SRC U50141 0007-000008 | WITHHELD | AC, WP | 08/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | REMY, DONALD M | Chart providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U50153 3239 | FM SRC U50153 3239-000006 | WITHHELD | AC, WP | 10/00/2004E | WILMER CUTLER PICKERING HALE & DORR* | | | Chart reflecting legal advice of Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008338 PDF-FM SRC M-OFHEO 00008338 PDF-000015; FM SRC OFHEO 0153512 1-00001 6; FM SRC M-OFHEO 00054840.0001-FM SRC M-OFHEO 00054840.0003. |
| FM SRC00085173 | FM SRC00085 5173- 000730; Non-privileged portions previously produced at FMCIV-02 00650978-00661727 | REDACTED | AC, WP | 10/28/2004 | DUBERSTEIN, KENNETH | HUGHES, ANNE | | Email with draft presentation reflecting attorney client communications in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC0138777 4 | FM SRC0138777 4 | WITHHELD | AC, WP | 07/01/2004 | LAMBERT, BARB N | ZHOU, CHENXIE | OSBORN*, GARY L; HANLON, MICHELLE | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* in anticipation of litigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC013B7825 | FM SRC013B7825 |  | AC; WP | 07/21/2004 | LESE*; ANDREW S | HEYMAN**; DAVID D; OSBORN**; GARY L |  | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared in anticipation of litigation regarding OFHEO regulatory matters. |  |
| FM SRC013B9810-000002 | FM SRC013B9810-000002 | WITHHELD | AC; WP | 09/29/2004 | DOGAN,H*; RAJT | LESE*; ANDREW S |  | Email requesting information in order to provide legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037835.0001-FM SRC M-OFHEO 00037835.0009; FM SRC M-OFHEO 00038385.0001-FM SRC M-OFHEO 00038385.0012; FM SRC M-OFHEO 00047890.0001-FM SRC M-OFHEO 00047890.0001; FM SRC M-OFHEO 00047914.0001-FM SRC M-OFHEO 00047914.0003; FM SRC M-OFHEO 00047904.0001-FM SRC M-OFHEO 00047904.0001; FM SRC M-OFHEO 00047906.0001-FM SRC M-OFHEO 00047906.0001; FM SRC M-OFHEO 00047910.0001-FM SRC M-OFHEO 00047919.0005; FM SRC M-OFHEO 00047900.0001-FM SRC M-OFHEO 00047900.0004 |
| FM SRC01390430-000009 | FM SRC01390430-000009 | WITHHELD | AC; WP | 11/12/2004 | MORRIS, WALTER H | DAWSON*; DOUGLAS J | LESE*; ANDREW S; KITCHENS**; DALE | Email providing information in order to obtain legal advice prepared at the request of counsel regarding OFHEO regulatory matters. |  |
| FM SRC01509878 | FM SRC01509878 |  | AC; WP | 07/30/2004 | KAPPLER*; ANN M | SMITH**; CATHERINE S |  | Email providing legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. |  |
| FMSE_E_EC0150530 | FMSE_E_EC0150530 | WITHHELD | AC; WP | 1/3/2005 | KAPPLER*; ANN M | SEINHAUSER, REBECCA |  | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding executive compensation. |  |
| FMSE_EC0162182 | FMSE_E_EC0162182 | WITHHELD | AC; WP | 1/21/2005 | RENY*; DONALD M | KILDUFF*; JEFFREY F; BEISNER*; JOHN; ARONSON*; SETH |  | Email requesting legal advice prepared during the course of litigation regarding shareholder/Fannie Mae matter. |  |
| FMSE_E_EC0163505 | FMSE_E_EC0163506 | WITHHELD | AC; WP | 12/25/2004 | LESMES*; SCOTT | BEISNER*; JOHN |  | Email requesting legal advice prepared during the course of litigation regarding shareholder lawsuit/Fannie Mae matter. |  |
| FMSE-ZEC00001052-000007 | FMSE-ZEC00001052-000007 | WITHHELD | AC; WP | 01/25/2005 | ZORN*; JONATHAN M | KAPPLER*; ANN M | RENY*; DONALD M | Memorandum providing legal advice prepared in anticipation of litigation regarding executive compensation. |  |
| FMSRCZTZ 00047393-000019 | FMSRCZTZ 00047393 | WITHHELD | AC; WP | 10/12/2004 | FANNIE MAE LEGAL DEPARTMENT* |  |  | Draft plan providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding OFHEO regulatory matters. |  |
| FMSRCZTZ 0014363A-000005 | FMSRCZTZ 0014363A | WITHHELD | AC; WP | 12/29/2004 | BOARD SECRETARY |  | ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; KOROLOGOS, ANN M; LEVIN, ROBERT J; MALEK, FRED; MARRON, DONALD B; MUDD, DANIEL H; PICKETT, JOE K; RAHL, LESLIE; SWYGERT, H. PATRICK; JOHN K; DONILON, NICULESCU, PETER; KAPPLER*; ANN M; BUTLER**; SAMUEL, | Minutes reflecting legal advice of Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FMSRCZTZ 00154054-FMSRCZTZ 00154054-000005; FMSRCZTZ 00206701-FMSRCZTZ 00206701-000005; FMSRCZTZ 00285351-FMSRCZTZ 00285351-000007; FMSRCZTZ 00441561-FMSRCZTZ 00441561-000005 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Redaction Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FMSRC2TZ 00208066 | FMSRC2TZ 00208066 | WITHHELD | AC; WP | 01/03/2005 | FRIEDLANDER, MICHAEL | SPENCER, LEANNE G.; BOYLES, JONATHAN; NICULESCU, PETER; WINER, MARK; RENDON, DAVID C; QUINN, WILLIAM; MILLS, LEONARD D.; SALFI, PAUL; FRIEDLANDER, MICHAEL; LEBMEF, SCOTT; ROYALL, ROBERT L; WEISSMAN, HR; FALKETTE, GREGORY A; WILLIAMS, MICHAEL J; HISE\*\*, DAVID | | Email requesting legal advice prepared in anticipation of litigation regarding OFHEO and SEC regulatory matters. | |
| FMSRC2TZ 00332009 | FMSRC2TZ 00332009-000005 | WITHHELD | AC; WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | GRIFFITH*, JONATHAN L | Digest reflecting attorney client communications in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FMSRC2TZ 00562702 | FMSRC2TZ 00562702 | WITHHELD | AC; WP | 11/18/2004 | YESELSKI, TIFFANY | WRATHALL, JIM | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FMSRC2TZ 00068121 | FMSRC2TZ 00068121-000028 | WITHHELD | AC; WP | 08/01/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft digest providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | FMSRC2TZ 00705177-FMSRC2TZ 00705177-000008 |
| FMSRC2TZ 00705154 | FMSRC2TZ 00705154-000018 | WITHHELD | AC; WP | 08/01/2004 | FANNIE MAE LEGAL DEPARTMENT* | SPENCER, LEANNE G.; PENNEWELL, JANET L.; JULIANE, JEFFREY; LEMARS, MARY M.; STAWARZ, RICHARD T; SPIVEY, STEPHEN; LEROUZES, RENE; SKINNER, MICHELLE; RAJAPPA, SAM; EILERS, ANN; PHILIP, JOYCE; MALCOLM, LEAH; HOUSE, DEBORAH M; WELLS, PATRICIA; DECOSTA, FRANK; | | Draft outline providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FNMSEC-EC553407 | FNMSEC-EC553463 | WITHHELD | WP | 10/17/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FNMSEC-EC554102 | FNMSEC-EC554107 | WITHHELD | WP | 11/20/2004 | BOYLES, JONATHAN | | | Draft letter with marginalia prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |